**Golden Oil Company**
**Reserve Summary**
**(as of 10/1/2003)**

| LEASE | GROSS OIL MBBL | GROSS GAS MMCF | NET OIL MBBL | NET GAS MMCF | TOTAL NET SALES MS | PRODUCTION TAX MS | DIRECT OP EXPENSE MS | NET WORKOVER EXPENSE MS | UNDISC. CASHFLOW MS | 10% DISC. CASHFLOW MS |
|---|---|---|---|---|---|---|---|---|---|---|
| CHACE APACHE 15-1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CHACE APACHE 15-3 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| CHACE APACHE 54-1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 363-2 | 0.000 | 0.000 | 0.000 | 0.046 | 0.000 | 0.000 | 0.000 | 0.000 | 0.896 | 0.829 |
| JICARILLA 70-1 | 1.306 | 0.111 | 0.542 | 0.000 | 13.118 | 2.347 | 9.875 | 0.000 | 0.896 | 0.000 |
| JICARILLA 70-2 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 70-4 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 70-5 | 4.135 | 5.085 | 1.271 | 1.485 | 35.127 | 6.923 | 21.615 | 3.629 | 2.959 | 2.072 |
| JICARILLA 70-7 | 0.000 | 5.842 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 70-16 | 4.716 | 5.842 | 1.992 | 2.362 | 55.157 | 10.872 | 32.830 | 3.491 | 7.963 | 6.207 |
| JICARILLA 70-17 | 7.583 | 6.586 | 3.734 | 3.244 | 99.629 | 19.603 | 61.361 | 0.000 | 18.665 | 15.069 |
| JICARILLA 70-18 | 4.088 | 4.924 | 1.727 | 1.975 | 47.588 | 9.378 | 25.967 | 3.491 | 8.752 | 7.339 |
| JICARILLA 71-3 | 10.309 | 0.000 | 3.273 | 0.000 | 78.309 | 15.320 | 19.924 | 0.000 | 43.065 | 30.859 |
| JICARILLA 71-6 | 3.665 | 15.473 | 1.164 | 4.709 | 42.769 | 8.530 | 25.920 | 1.790 | 6.528 | 5.124 |
| JICARILLA 71-7 | 0.072 | 0.892 | 0.035 | 0.441 | 2.248 | 0.455 | 1.702 | 0.000 | 0.091 | 0.090 |
| JICARILLA 71-8 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 71-9 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 71-10 | 2.999 | 10.158 | 0.994 | 3.886 | 36.098 | 7.197 | 25.019 | 2.759 | 1.123 | 0.483 |
| JICARILLA 71-11 | 19.171 | 12.306 | 8.339 | 5.353 | 216.491 | 42.538 | 48.364 | 0.000 | 125.589 | 79.516 |
| JICARILLA 71-12 | 3.945 | 16.157 | 1.667 | 6.826 | 61.512 | 12.271 | 36.976 | 3.602 | 8.664 | 6.122 |
| JICARILLA 71-14 | 3.945 | 33.878 | 1.469 | 12.620 | 75.158 | 15.141 | 34.522 | 3.664 | 21.831 | 15.424 |
| JICARILLA 71-17Y | 14.208 | 47.068 | 3.730 | 12.355 | 128.397 | 25.547 | 62.669 | 2.582 | 37.598 | 24.428 |
| JICARILLA 71-18 | 7.304 | 19.969 | 1.917 | 5.166 | 62.245 | 12.356 | 34.770 | 0.775 | 14.343 | 11.380 |
| JICARILLA 71-19 | 3.945 | 23.543 | 1.667 | 9.947 | 71.404 | 14.314 | 42.998 | 3.048 | 11.044 | 7.752 |
| JICARILLA 71-20 | 0.000 | 7.762 | 0.000 | 2.891 | 9.165 | 1.893 | 5.618 | 0.000 | 1.654 | 1.262 |
| JICARILLA 71-21 | 3.031 | 1.893 | 1.667 | 1.121 | 46.518 | 9.139 | 35.433 | 0.000 | 1.945 | 1.831 |
| JICARILLA 71-22 | 7.627 | 5.599 | 1.796 | 2.086 | 74.586 | 14.664 | 45.140 | 0.000 | 14.783 | 12.090 |
| JICARILLA 71-23 | 0.000 | 0.000 | 2.841 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 71-24 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 71-25 | 7.454 | 8.236 | 3.671 | 4.056 | 100.685 | 19.838 | 58.673 | 0.000 | 22.174 | 16.329 |
| JICARILLA 71-27 | 10.844 | 5.016 | 5.015 | 2.320 | 127.347 | 24.993 | 58.593 | 4.543 | 43.761 | 37.333 |
| JICARILLA 71-28 | 3.948 | 4.610 | 1.471 | 1.564 | 40.143 | 7.908 | 24.231 | 0.000 | 3.462 | 2.438 |
| JICARILLA 71-29 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 71-30 | 5.992 | 4.901 | 2.232 | 1.826 | 59.190 | 11.643 | 39.277 | 0.000 | 8.269 | 7.025 |
| JICARILLA 71-34 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA 71-35 | 13.410 | 10.229 | 5.800 | 4.243 | 152.206 | 29.923 | 73.965 | 7.430 | 40.888 | 26.818 |
| JICARILLA 71-39 | 7.670 | 7.330 | 3.317 | 3.027 | 86.962 | 17.509 | 48.504 | 2.267 | 20.682 | 15.643 |
| JICARILLA 71-40 | 7.019 | 6.826 | 3.457 | 3.197 | 92.834 | 18.272 | 52.195 | 5.039 | 17.328 | 12.979 |
| JICARILLA 71-42 | 0.000 | 16.604 | 0.000 | 7.372 | 23.370 | 4.828 | 15.120 | 0.000 | 3.423 | 2.979 |
| JICARILLA TRIBAL 361-1 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA TRIBAL 47-1M | 0.000 | 29.947 | 0.000 | 14.747 | 46.748 | 9.657 | 28.319 | 0.000 | 7.624 | 7.624 |
| JICARILLA 47-2 | 0.000 | 28.549 | 0.000 | 14.059 | 44.566 | 9.206 | 25.200 | 0.000 | 8.772 | 8.878 |
| JICARILLA TRIBAL 47-3 | 0.000 | 61.716 | 3.947 | 30.391 | 190.764 | 38.374 | 78.750 | 0.000 | 10.159 | 53.073 |
| JICARILLA TRIBAL 47-4 | 8.015 | 79.513 | 19.449 | 33.589 | 571.805 | 113.028 | 133.313 | 0.000 | 73.640 | 211.451 |
| JICARILLA TRIBAL 47-5 | 39.496 | 20.124 | 3.392 | 4.508 | 95.434 | 18.826 | 44.625 | 0.675 | 325.464 | 22.072 |
| JICARILLA TRIBAL 47-6 | 15.141 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 31.308 | 0.000 |
| JICARILLA TRIBAL 47-8 | 0.000 | | | | | | | | | |

Page 1

Golden Oil Company
Reserve Summary
(as of 10/1/2003)

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JICARILLA TRIBAL 47-10 | 12.522 | 104.863 | 3.312 | 27.738 | 167.171 | 33.666 | 56.894 | 0.000 | 76.610 | 56.639 |
| JICARILLA TRIBAL 47-15 | 6.219 | 189.093 | 1.912 | 58.127 | 230.000 | 47.013 | 87.956 | 0.000 | 95.032 | 64.385 |
| JICARILLA TRIBAL 47-16 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| JICARILLA TRIBAL 47-17 | 5.060 | 18.586 | 2.125 | 7.604 | 74.951 | 14.927 | 44.160 | 3.120 | 12.744 | 9.929 |
| JICARILLA TRIBAL 47-18 | 7.050 | 87.104 | 2.167 | 26.776 | 136.729 | 27.678 | 52.995 | 0.000 | 56.056 | 39.574 |
| JICARILLA TRIBAL 47-19 | 1.767 | 53.569 | 0.437 | 13.253 | 52.473 | 10.725 | 29.984 | 0.000 | 11.764 | 9.209 |
| JICARILLA TRIBAL 47-22 | 20.682 | 19.111 | 6.696 | 6.187 | 179.812 | 35.391 | 73.352 | 0.000 | 71.068 | 48.560 |
| JICARILLA TRIBAL 47-25 | 3.347 | 18.724 | 0.876 | 4.900 | 36.491 | 7.309 | 23.081 | 0.000 | 6.101 | 5.304 |
| JICARILLA TRIBAL 47-26 | 12.183 | 23.033 | 3.223 | 6.094 | 96.438 | 19.078 | 46.773 | 0.000 | 30.587 | 23.378 |
| JICARILLA TRIBAL 47-27 | 0.998 | 1.984 | 0.273 | 0.543 | 8.249 | 1.633 | 6.236 | 0.000 | 0.380 | 0.366 |
| JICARILLA TRIBAL 47-28 | 2.269 | 10.379 | 0.802 | 3.668 | 30.817 | 6.156 | 19.667 | 0.000 | 4.993 | 4.556 |
| JICARILLA TRIBAL 47-30 | 5.880 | 34.818 | 2.543 | 14.632 | 107.230 | 21.485 | 55.132 | 1.276 | 29.336 | 22.837 |
| JICARILLA TRIBAL 47-33 | 16.453 | 25.740 | 4.306 | 6.737 | 124.380 | 24.566 | 61.284 | 0.000 | 38.530 | 27.527 |
| JICARILLA TRIBAL 47-34 | 10.704 | 30.113 | 4.951 | 13.927 | 162.593 | 32.292 | 82.006 | 0.000 | 48.296 | 38.108 |
| JICARILLA TRIBAL 47-35 | 1.530 | 10.683 | 0.495 | 3.455 | 22.794 | 4.579 | 16.207 | 0.000 | 2.008 | 1.867 |
| JICARILLA TRIBAL 47-39 | 8.854 | 10.168 | 3.099 | 3.559 | 85.424 | 16.835 | 53.085 | 0.000 | 15.504 | 12.485 |
| JICARILLA TRIBAL 47-45 | 15.010 | 59.491 | 5.305 | 21.026 | 193.578 | 38.599 | 68.789 | 0.000 | 86.190 | 65.757 |
| **TOTAL - NEW MEXICO** | **351.164** | **1,199.842** | **132.433** | **420.445** | **4,501.260** | **894.955** | **2,031.002** | **53.181** | **1,522.122** | **1,083.091** |

| LEASE | GROSS OIL MBBL | GROSS GAS MMCF | NET OIL MBBL | NET GAS MMCF |
|---|---|---|---|---|
| **GOLDEN OPERATED** | | | | |
| BARNARD LEASE | 86.547 | 0.000 | 52.778 | 0.000 |
| KERR-REDEAGLE | 35.648 | 0.000 | 29.350 | 0.000 |
| **Total - OK - GOC Operated** | **122.195** | **0.000** | **82.128** | **0.000** |
| **CALUMET OPERATED** | | | | |
| BORRUMS-CHAPMAN-GIBBS | 17.386 | 0.000 | 2.898 | 0.000 |
| CHANCE 1 | 6.002 | 0.000 | 0.975 | 0.000 |
| MAC | 144.533 | 0.000 | 36.133 | 0.000 |
| MAC "A" | 52.291 | 0.000 | 13.073 | 0.000 |
| NEWLY | 11.124 | 0.000 | 2.781 | 0.000 |
| NOMO | 0.000 | 0.000 | 0.000 | 0.000 |
| NORTH ELM CREEK | 11.473 | 0.000 | 1.549 | 0.000 |
| ROBINSON A | 21.632 | 0.000 | 5.408 | 0.000 |
| **Total - OK - Calumet Operated** | **264.441** | **0.000** | **62.817** | **0.000** |

| TOTAL NET SALES M$ | PRODUCTION TAX M$ | DIRECT OP EXPENSE M$ | NET WORKOVER EXPENSE M$ | UNDISC. CASHFLOW M$ | 10% DISC. CASHFLOW M$ |
|---|---|---|---|---|---|
| 1681.439 | 119.130 | 959.890 | 26.293 | 576.125 | 419.280 |
| 935.067 | 66.250 | 562.500 | 18.750 | 287.568 | 215.925 |
| **2616.506** | **185.379** | **1522.390** | **45.043** | **863.693** | **635.204** |
| | | | | | |
| 92.315 | 6.541 | 76.000 | 0.000 | 9.775 | 8.885 |
| 31.074 | 2.202 | 23.280 | 0.000 | 5.592 | 4.435 |
| 1151.172 | 81.561 | 538.080 | 0.000 | 531.531 | 384.654 |
| 416.488 | 29.508 | 141.780 | 0.000 | 245.200 | 146.074 |
| 88.600 | 6.277 | 64.125 | 0.000 | 18.197 | 14.663 |
| 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 49.344 | 3.454 | 29.514 | 0.000 | 16.375 | 11.521 |
| 172.293 | 12.207 | 90.720 | 0.000 | 69.366 | 44.240 |
| **2001.285** | **141.749** | **963.499** | **0.000** | **896.037** | **614.472** |

```
BARNARD LEASE , 1PDP                                              DATE     : 11/21/2003
S/2 21 & 28 26N 8E                                               TIME     : 13:33:01
DOG CREEK, SOUTH                                                 DBS      : GOC1999
MISSISSIPPI CHAT                                                 SETTINGS : GOC2003M
OSAGE , OK                                                       SCENARIO : GOC2003M_R2
GOLDEN OIL CO
```

### R E S E R V E S   A N D   E C O N O M I C S

#### AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 1.552 | 0.000 | 0.946 | 0.000 | 31.859 | 0.000 | 30.147 | 0.000 | 30.147 |
| 12-2004 | 11.647 | 0.000 | 7.102 | 0.000 | 31.859 | 0.000 | 226.277 | 0.000 | 226.277 |
| 12-2005 | 10.517 | 0.000 | 6.414 | 0.000 | 31.859 | 0.000 | 204.330 | 0.000 | 204.330 |
| 12-2006 | 9.278 | 0.000 | 5.658 | 0.000 | 31.859 | 0.000 | 180.244 | 0.000 | 180.244 |
| 12-2007 | 8.301 | 0.000 | 5.062 | 0.000 | 31.859 | 0.000 | 161.263 | 0.000 | 161.263 |
| 12-2008 | 7.511 | 0.000 | 4.580 | 0.000 | 31.859 | 0.000 | 145.915 | 0.000 | 145.915 |
| 12-2009 | 6.859 | 0.000 | 4.182 | 0.000 | 31.859 | 0.000 | 133.248 | 0.000 | 133.248 |
| 12-2010 | 6.311 | 0.000 | 3.849 | 0.000 | 31.859 | 0.000 | 122.614 | 0.000 | 122.614 |
| 12-2011 | 5.845 | 0.000 | 3.564 | 0.000 | 31.859 | 0.000 | 113.560 | 0.000 | 113.560 |
| 12-2012 | 5.444 | 0.000 | 3.320 | 0.000 | 31.859 | 0.000 | 105.756 | 0.000 | 105.756 |
| S TOT | 73.263 | 0.000 | 44.677 | 0.000 | 31.859 | 0.000 | 1423.356 | 0.000 | 1423.356 |
| AFTER | 13.284 | 0.000 | 8.101 | 0.000 | 31.859 | 0.000 | 258.083 | 0.000 | 258.083 |
| TOTAL | 86.547 | 0.000 | 52.778 | 0.000 | 31.859 | 0.000 | 1681.439 | 0.000 | 1681.439 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 2.136 | 19.998 | 0.000 | 0.000 | 26.293 | -18.280 | -18.280 | -17.969 |
| 12-2004 | 0.000 | 16.032 | 79.991 | 0.000 | 0.000 | 0.000 | 130.255 | 111.975 | 103.244 |
| 12-2005 | 0.000 | 14.477 | 79.991 | 0.000 | 0.000 | 0.000 | 109.863 | 221.837 | 196.433 |
| 12-2006 | 0.000 | 12.770 | 79.991 | 0.000 | 0.000 | 0.000 | 87.483 | 309.321 | 263.890 |
| 12-2007 | 0.000 | 11.425 | 79.991 | 0.000 | 0.000 | 0.000 | 69.846 | 379.167 | 312.852 |
| 12-2008 | 0.000 | 10.338 | 79.991 | 0.000 | 0.000 | 0.000 | 55.586 | 434.753 | 348.277 |
| 12-2009 | 0.000 | 9.441 | 79.991 | 0.000 | 0.000 | 0.000 | 43.817 | 478.570 | 373.665 |
| 12-2010 | 0.000 | 8.687 | 79.991 | 0.000 | 0.000 | 0.000 | 33.936 | 512.506 | 391.544 |
| 12-2011 | 0.000 | 8.046 | 79.991 | 0.000 | 0.000 | 0.000 | 25.523 | 538.029 | 403.772 |
| 12-2012 | 0.000 | 7.493 | 79.991 | 0.000 | 0.000 | 0.000 | 18.273 | 556.302 | 411.734 |
| S TOT | 0.000 | 100.845 | 739.916 | 0.000 | 0.000 | 26.293 | 556.302 | 556.302 | 411.734 |
| AFTER | 0.000 | 18.285 | 219.975 | 0.000 | 0.000 | 0.000 | 19.823 | 576.125 | 419.280 |
| TOTAL | 0.000 | 119.130 | 959.891 | 0.000 | 0.000 | 26.293 | 576.125 | 576.125 | 419.280 |

|  | OIL | GAS |  |  | P.W. % | P.W. M$ |
|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 12.00 | 5.00 | 486.439 |
| GROSS ULT., MB & MMF | 1647.252 | 0.000 | DISCOUNT % | 10.00 | 10.00 | 419.280 |
| GROSS CUM., MB & MMF | 1560.704 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.39 | 12.00 | 397.040 |
| GROSS RES., MB & MMF | 86.547 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.40 | 15.00 | 367.576 |
| NET RES., MB & MMF | 52.778 | 0.000 | UNDISCOUNTED NET/INVEST. | 22.91 | 18.00 | 342.018 |
| NET REVENUE, M$ | 1681.439 | 0.000 | DISCOUNTED NET/INVEST. | 17.20 | 20.00 | 326.803 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 | 30.00 | 267.060 |
| INITIAL N.I., PCT. | 60.981 | 0.000 | INITIAL W.I., PCT. | 74.066 | 40.00 | 225.713 |
|  |  |  |  |  | 60.00 | 172.641 |
|  |  |  |  |  | 100.00 | 118.314 |

```
KERR-REDEAGLE , 1PDP                                              DATE     : 11/21/2003
NE/4 10 23N 8E                                                   TIME     : 13:33:02
KIRBY-OSAGE                                                      DBS      : GOC1999
MISS CHAT/B'VILLE/CLEVELAND                                      SETTINGS : GOC2003M
OSAGE , OK                                                       SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                        R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 1.275 | 0.000 | 1.050 | 0.000 | 31.859 | 0.000 | 33.452 | 0.000 | 33.452 |
| 12-2004 | 5.082 | 0.000 | 4.184 | 0.000 | 31.859 | 0.000 | 133.305 | 0.000 | 133.305 |
| 12-2005 | 4.454 | 0.000 | 3.668 | 0.000 | 31.859 | 0.000 | 116.843 | 0.000 | 116.843 |
| 12-2006 | 3.991 | 0.000 | 3.286 | 0.000 | 31.859 | 0.000 | 104.681 | 0.000 | 104.681 |
| 12-2007 | 3.632 | 0.000 | 2.990 | 0.000 | 31.859 | 0.000 | 95.262 | 0.000 | 95.262 |
| 12-2008 | 3.344 | 0.000 | 2.753 | 0.000 | 31.859 | 0.000 | 87.713 | 0.000 | 87.713 |
| 12-2009 | 3.105 | 0.000 | 2.556 | 0.000 | 31.859 | 0.000 | 81.446 | 0.000 | 81.446 |
| 12-2010 | 2.888 | 0.000 | 2.378 | 0.000 | 31.859 | 0.000 | 75.747 | 0.000 | 75.747 |
| 12-2011 | 2.686 | 0.000 | 2.211 | 0.000 | 31.859 | 0.000 | 70.445 | 0.000 | 70.445 |
| 12-2012 | 2.498 | 0.000 | 2.056 | 0.000 | 31.859 | 0.000 | 65.514 | 0.000 | 65.514 |
| S TOT | 32.954 | 0.000 | 27.132 | 0.000 | 31.859 | 0.000 | 864.408 | 0.000 | 864.408 |
| AFTER | 2.694 | 0.000 | 2.218 | 0.000 | 31.859 | 0.000 | 70.659 | 0.000 | 70.659 |
| TOTAL | 35.648 | 0.000 | 29.350 | 0.000 | 31.859 | 0.000 | 935.067 | 0.000 | 935.067 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 2.370 | 13.500 | 0.000 | 0.000 | 18.750 | -1.168 | -1.168 | -1.383 |
| 12-2004 | 0.000 | 9.445 | 54.000 | 0.000 | 0.000 | 0.000 | 69.860 | 68.693 | 63.814 |
| 12-2005 | 0.000 | 8.278 | 54.000 | 0.000 | 0.000 | 0.000 | 54.565 | 123.258 | 110.100 |
| 12-2006 | 0.000 | 7.417 | 54.000 | 0.000 | 0.000 | 0.000 | 43.265 | 166.522 | 143.462 |
| 12-2007 | 0.000 | 6.749 | 54.000 | 0.000 | 0.000 | 0.000 | 34.513 | 201.035 | 167.655 |
| 12-2008 | 0.000 | 6.214 | 54.000 | 0.000 | 0.000 | 0.000 | 27.498 | 228.533 | 185.179 |
| 12-2009 | 0.000 | 5.770 | 54.000 | 0.000 | 0.000 | 0.000 | 21.676 | 250.209 | 197.739 |
| 12-2010 | 0.000 | 5.367 | 54.000 | 0.000 | 0.000 | 0.000 | 16.380 | 266.589 | 206.372 |
| 12-2011 | 0.000 | 4.991 | 54.000 | 0.000 | 0.000 | 0.000 | 11.454 | 278.043 | 211.864 |
| 12-2012 | 0.000 | 4.642 | 54.000 | 0.000 | 0.000 | 0.000 | 6.872 | 284.915 | 214.865 |
| S TOT | 0.000 | 61.243 | 499.500 | 0.000 | 0.000 | 18.750 | 284.915 | 284.915 | 214.865 |
| AFTER | 0.000 | 5.006 | 63.000 | 0.000 | 0.000 | 0.000 | 2.653 | 287.568 | 215.925 |
| TOTAL | 0.000 | 66.250 | 562.500 | 0.000 | 0.000 | 18.750 | 287.568 | 287.568 | 215.925 |

| | OIL | GAS | | | | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 10.42 | | 5.00 | 246.982 |
| GROSS ULT., MB & MMF | 256.392 | 0.000 | DISCOUNT % | 10.00 | | 10.00 | 215.925 |
| GROSS CUM., MB & MMF | 220.744 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.27 | | 12.00 | 205.504 |
| GROSS RES., MB & MMF | 35.648 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.27 | | 15.00 | 191.588 |
| NET RES., MB & MMF | 29.350 | 0.000 | UNDISCOUNTED NET/INVEST. | 16.34 | | 18.00 | 179.413 |
| NET REVENUE, M$ | 935.067 | 0.000 | DISCOUNTED NET/INVEST. | 12.52 | | 20.00 | 172.117 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.000 | | 30.00 | 143.114 |
| INITIAL N.I., PCT. | 82.333 | 0.000 | INITIAL W.I., PCT. | 100.000 | | 40.00 | 122.693 |
| | | | | | | 60.00 | 96.030 |
| | | | | | | 100.00 | 68.105 |

```
GOLDEN OIL CO                                                              DATE     : 11/21/2003
2003 UPDATE                                                               TIME     : 13:33:02
OK - GOLDEN OPERATED                                                      DBS      : GOC1999
TOTAL PDP                                                                 SETTINGS : GOC2003M
                                                                         SCENARIO : GOC2003M_R2
```

### R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 2.827 | 0.000 | 1.996 | 0.000 | 31.859 | 0.000 | 63.600 | 0.000 | 63.600 |
| 12-2004 | 16.729 | 0.000 | 11.287 | 0.000 | 31.859 | 0.000 | 359.582 | 0.000 | 359.582 |
| 12-2005 | 14.972 | 0.000 | 10.081 | 0.000 | 31.859 | 0.000 | 321.174 | 0.000 | 321.174 |
| 12-2006 | 13.268 | 0.000 | 8.943 | 0.000 | 31.859 | 0.000 | 284.925 | 0.000 | 284.925 |
| 12-2007 | 11.932 | 0.000 | 8.052 | 0.000 | 31.859 | 0.000 | 256.525 | 0.000 | 256.525 |
| 12-2008 | 10.855 | 0.000 | 7.333 | 0.000 | 31.859 | 0.000 | 233.628 | 0.000 | 233.628 |
| 12-2009 | 9.964 | 0.000 | 6.739 | 0.000 | 31.859 | 0.000 | 214.695 | 0.000 | 214.695 |
| 12-2010 | 9.199 | 0.000 | 6.226 | 0.000 | 31.859 | 0.000 | 198.361 | 0.000 | 198.361 |
| 12-2011 | 8.531 | 0.000 | 5.776 | 0.000 | 31.859 | 0.000 | 184.004 | 0.000 | 184.004 |
| 12-2012 | 7.941 | 0.000 | 5.376 | 0.000 | 31.859 | 0.000 | 171.270 | 0.000 | 171.270 |
| S TOT | 106.218 | 0.000 | 71.809 | 0.000 | 31.859 | 0.000 | 2287.763 | 0.000 | 2287.763 |
| AFTER | 15.978 | 0.000 | 10.319 | 0.000 | 31.859 | 0.000 | 328.743 | 0.000 | 328.743 |
| TOTAL | 122.195 | 0.000 | 82.128 | 0.000 | 31.859 | 0.000 | 2616.506 | 0.000 | 2616.506 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 4.506 | 33.498 | 0.000 | 0.000 | 45.043 | -19.448 | -19.448 | -19.352 |
| 12-2004 | 0.000 | 25.476 | 133.991 | 0.000 | 0.000 | 0.000 | 200.115 | 180.667 | 167.058 |
| 12-2005 | 0.000 | 22.755 | 133.991 | 0.000 | 0.000 | 0.000 | 164.428 | 345.095 | 306.533 |
| 12-2006 | 0.000 | 20.187 | 133.991 | 0.000 | 0.000 | 0.000 | 130.748 | 475.843 | 407.352 |
| 12-2007 | 0.000 | 18.175 | 133.991 | 0.000 | 0.000 | 0.000 | 104.359 | 580.201 | 480.506 |
| 12-2008 | 0.000 | 16.553 | 133.991 | 0.000 | 0.000 | 0.000 | 83.085 | 663.286 | 533.456 |
| 12-2009 | 0.000 | 15.211 | 133.991 | 0.000 | 0.000 | 0.000 | 65.493 | 728.779 | 571.404 |
| 12-2010 | 0.000 | 14.054 | 133.991 | 0.000 | 0.000 | 0.000 | 50.317 | 779.095 | 597.916 |
| 12-2011 | 0.000 | 13.037 | 133.991 | 0.000 | 0.000 | 0.000 | 36.977 | 816.072 | 615.636 |
| 12-2012 | 0.000 | 12.134 | 133.991 | 0.000 | 0.000 | 0.000 | 25.144 | 841.216 | 626.599 |
| S TOT | 0.000 | 162.088 | 1239.416 | 0.000 | 0.000 | 45.043 | 841.216 | 841.216 | 626.599 |
| AFTER | 0.000 | 23.291 | 282.975 | 0.000 | 0.000 | 0.000 | 22.476 | 863.693 | 635.205 |
| TOTAL | 0.000 | 185.379 | 1522.391 | 0.000 | 0.000 | 45.043 | 863.693 | 863.693 | 635.205 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 2.0 | 0.0 | LIFE, YRS. | 12.00 | | 5.00 | 733.422 |
| GROSS ULT., MB & MMF | 1903.644 | 0.000 | DISCOUNT % | 10.00 | | 10.00 | 635.204 |
| GROSS CUM., MB & MMF | 1781.448 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.35 | | 12.00 | 602.544 |
| GROSS RES., MB & MMF | 122.195 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.35 | | 15.00 | 559.164 |
| NET RES., MB & MMF | 82.128 | 0.000 | UNDISCOUNTED NET/INVEST. | 20.17 | | 18.00 | 521.431 |
| NET REVENUE, M$ | 2616.506 | 0.000 | DISCOUNTED NET/INVEST. | 15.23 | | 20.00 | 498.920 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 410.174 |
| INITIAL N.I., PCT. | 70.613 | 0.000 | INITIAL W.I., PCT. | 85.685 | | 40.00 | 348.406 |
| | | | | | | 60.00 | 268.671 |
| | | | | | | 100.00 | 186.418 |

```
GOLDEN OIL COMPANY                                              DATE     : 11/21/2003
2003 UPDATE                                                     TIME     : 13:33:02
OK - GOLDEN OPERATED                                            DBS      : GOC1999
TOTAL PROVED                                                    SETTINGS : GOC2003M
                                                               SCENARIO : GOC2003M_R2
```

### RESERVES AND ECONOMICS

#### AS OF DATE: 10/2003

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 2.827 | 0.000 | 1.996 | 0.000 | 31.859 | 0.000 | 63.600 | 0.000 | 63.600 |
| 12-2004 | 16.729 | 0.000 | 11.287 | 0.000 | 31.859 | 0.000 | 359.582 | 0.000 | 359.582 |
| 12-2005 | 14.972 | 0.000 | 10.081 | 0.000 | 31.859 | 0.000 | 321.174 | 0.000 | 321.174 |
| 12-2006 | 13.268 | 0.000 | 8.943 | 0.000 | 31.859 | 0.000 | 284.925 | 0.000 | 284.925 |
| 12-2007 | 11.932 | 0.000 | 8.052 | 0.000 | 31.859 | 0.000 | 256.525 | 0.000 | 256.525 |
| 12-2008 | 10.855 | 0.000 | 7.333 | 0.000 | 31.859 | 0.000 | 233.628 | 0.000 | 233.628 |
| 12-2009 | 9.964 | 0.000 | 6.739 | 0.000 | 31.859 | 0.000 | 214.695 | 0.000 | 214.695 |
| 12-2010 | 9.199 | 0.000 | 6.226 | 0.000 | 31.859 | 0.000 | 198.361 | 0.000 | 198.361 |
| 12-2011 | 8.531 | 0.000 | 5.776 | 0.000 | 31.859 | 0.000 | 184.004 | 0.000 | 184.004 |
| 12-2012 | 7.941 | 0.000 | 5.376 | 0.000 | 31.859 | 0.000 | 171.270 | 0.000 | 171.270 |
| S TOT | 106.218 | 0.000 | 71.809 | 0.000 | 31.859 | 0.000 | 2287.763 | 0.000 | 2287.763 |
| AFTER | 15.978 | 0.000 | 10.319 | 0.000 | 31.859 | 0.000 | 328.743 | 0.000 | 328.743 |
| TOTAL | 122.195 | 0.000 | 82.128 | 0.000 | 31.859 | 0.000 | 2616.506 | 0.000 | 2616.506 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 4.506 | 33.498 | 0.000 | 0.000 | 45.043 | -19.448 | -19.448 | -19.352 |
| 12-2004 | 0.000 | 25.476 | 133.991 | 0.000 | 0.000 | 0.000 | 200.115 | 180.667 | 167.058 |
| 12-2005 | 0.000 | 22.755 | 133.991 | 0.000 | 0.000 | 0.000 | 164.428 | 345.095 | 306.533 |
| 12-2006 | 0.000 | 20.187 | 133.991 | 0.000 | 0.000 | 0.000 | 130.748 | 475.843 | 407.352 |
| 12-2007 | 0.000 | 18.175 | 133.991 | 0.000 | 0.000 | 0.000 | 104.359 | 580.201 | 480.506 |
| 12-2008 | 0.000 | 16.553 | 133.991 | 0.000 | 0.000 | 0.000 | 83.085 | 663.286 | 533.456 |
| 12-2009 | 0.000 | 15.211 | 133.991 | 0.000 | 0.000 | 0.000 | 65.493 | 728.779 | 571.404 |
| 12-2010 | 0.000 | 14.054 | 133.991 | 0.000 | 0.000 | 0.000 | 50.317 | 779.095 | 597.916 |
| 12-2011 | 0.000 | 13.037 | 133.991 | 0.000 | 0.000 | 0.000 | 36.977 | 816.072 | 615.636 |
| 12-2012 | 0.000 | 12.134 | 133.991 | 0.000 | 0.000 | 0.000 | 25.144 | 841.216 | 626.599 |
| S TOT | 0.000 | 162.088 | 1239.416 | 0.000 | 0.000 | 45.043 | 841.216 | 841.216 | 626.599 |
| AFTER | 0.000 | 23.291 | 282.975 | 0.000 | 0.000 | 0.000 | 22.476 | 863.693 | 635.205 |
| TOTAL | 0.000 | 185.379 | 1522.391 | 0.000 | 0.000 | 45.043 | 863.693 | 863.693 | 635.205 |

```
                          OIL          GAS                                                   P.W. %     P.W., M$
                       ---------    ---------                                                ------     --------
GROSS WELLS                2.0          0.0        LIFE, YRS.               12.00              5.00      733.422
GROSS ULT., MB & MMF    1903.644       0.000       DISCOUNT %               10.00             10.00      635.204
GROSS CUM., MB & MMF    1781.448       0.000       UNDISCOUNTED PAYOUT, YRS. 0.35             12.00      602.544
GROSS RES., MB & MMF     122.195       0.000       DISCOUNTED PAYOUT, YRS.   0.35             15.00      559.164
NET RES.,   MB & MMF      82.128       0.000       UNDISCOUNTED NET/INVEST. 20.17             18.00      521.431
NET REVENUE, M$         2616.506       0.000       DISCOUNTED NET/INVEST.   15.23             20.00      498.920
INITIAL PRICE, $          31.859       0.000       RATE-OF-RETURN, PCT.    100.00             30.00      410.174
INITIAL N.I., PCT.        70.613       0.000       INITIAL W.I., PCT.       85.685            40.00      348.406
                                                                                             60.00      268.671
                                                                                            100.00      186.418
```

```
BORRUMS-CHAPMAN-GIBBS , 1PDP                                    DATE     : 11/21/2003
6 28N 8E                                                        TIME     : 13:33:03
DOG CREEK, SOUTH                                                DBS      : GOC1999
MISSISSIPPI CHAT                                                SETTINGS : GOC2003M
OSAGE , OK                                                      SCENARIO : GOC2003M_R2
CALUMET OIL CO
                         R E S E R V E S    A N D    E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 1.530 | 0.000 | 0.255 | 0.000 | 31.859 | 0.000 | 8.124 | 0.000 | 8.124 |
| 12-2004 | 5.837 | 0.000 | 0.973 | 0.000 | 31.859 | 0.000 | 30.993 | 0.000 | 30.993 |
| 12-2005 | 5.409 | 0.000 | 0.902 | 0.000 | 31.859 | 0.000 | 28.722 | 0.000 | 28.722 |
| 12-2006 | 4.610 | 0.000 | 0.768 | 0.000 | 31.859 | 0.000 | 24.477 | 0.000 | 24.477 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 17.386 | 0.000 | 2.898 | 0.000 | 31.859 | 0.000 | 92.315 | 0.000 | 92.315 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 17.386 | 0.000 | 2.898 | 0.000 | 31.859 | 0.000 | 92.315 | 0.000 | 92.315 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$--- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.576 | 6.000 | 0.000 | 0.000 | 0.000 | 1.548 | 1.548 | 1.530 |
| 12-2004 | 0.000 | 2.196 | 24.000 | 0.000 | 0.000 | 0.000 | 4.797 | 6.345 | 6.014 |
| 12-2005 | 0.000 | 2.035 | 24.000 | 0.000 | 0.000 | 0.000 | 2.687 | 9.032 | 8.303 |
| 12-2006 | 0.000 | 1.734 | 22.000 | 0.000 | 0.000 | 0.000 | 0.742 | 9.775 | 8.885 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 6.541 | 76.000 | 0.000 | 0.000 | 0.000 | 9.775 | 9.775 | 8.885 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 9.775 | 8.885 |
| TOTAL | 0.000 | 6.541 | 76.000 | 0.000 | 0.000 | 0.000 | 9.775 | 9.775 | 8.885 |

```
                          OIL          GAS                                                      P.W. %      P.W., M$
                       ---------    ----------                                                  ------      --------
GROSS WELLS                  1.0          0.0    LIFE, YRS.                         3.17          5.00         9.303
GROSS ULT., MB & MMF     484.283        0.000    DISCOUNT %                        10.00         10.00         8.885
GROSS CUM., MB & MMF     466.897        0.000    UNDISCOUNTED PAYOUT, YRS.          0.00         12.00         8.731
GROSS RES., MB & MMF      17.386        0.000    DISCOUNTED PAYOUT, YRS.            0.00         15.00         8.512
NET RES.,   MB & MMF       2.898        0.000    UNDISCOUNTED NET/INVEST.           0.00         18.00         8.307
NET REVENUE, M$           92.315        0.000    DISCOUNTED NET/INVEST.             0.00         20.00         8.177
INITIAL PRICE, $          31.859        0.000    RATE-OF-RETURN, PCT.             100.00         30.00         7.601
INITIAL N.I., PCT.        16.667        0.000    INITIAL W.I., PCT.                20.000        40.00         7.123
                                                                                                60.00         6.376
                                                                                               100.00         5.386
```

```
CHANCE 1 , 1PDP                                              DATE     : 11/21/2003
NW 6 27N 8E                                                  TIME     : 13:33:03
PEARSONIA                                                    DBS      : GOC1999
MISSISSIPPI CHAT                                             SETTINGS : GOC2003M
OSAGE , OK                                                   SCENARIO : GOC2003M_R2
CALUMET OIL CO
```

## R E S E R V E S   A N D   E C O N O M I C S

### AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.226 | 0.000 | 0.037 | 0.000 | 31.859 | 0.000 | 1.168 | 0.000 | 1.168 |
| 12-2004 | 0.874 | 0.000 | 0.142 | 0.000 | 31.859 | 0.000 | 4.525 | 0.000 | 4.525 |
| 12-2005 | 0.830 | 0.000 | 0.135 | 0.000 | 31.859 | 0.000 | 4.297 | 0.000 | 4.297 |
| 12-2006 | 0.788 | 0.000 | 0.128 | 0.000 | 31.859 | 0.000 | 4.080 | 0.000 | 4.080 |
| 12-2007 | 0.748 | 0.000 | 0.122 | 0.000 | 31.859 | 0.000 | 3.875 | 0.000 | 3.875 |
| 12-2008 | 0.711 | 0.000 | 0.115 | 0.000 | 31.859 | 0.000 | 3.680 | 0.000 | 3.680 |
| 12-2009 | 0.675 | 0.000 | 0.110 | 0.000 | 31.859 | 0.000 | 3.494 | 0.000 | 3.494 |
| 12-2010 | 0.641 | 0.000 | 0.104 | 0.000 | 31.859 | 0.000 | 3.318 | 0.000 | 3.318 |
| 12-2011 | 0.509 | 0.000 | 0.083 | 0.000 | 31.859 | 0.000 | 2.637 | 0.000 | 2.637 |
| 12-2012 | | | | | | | | | |
| S TOT | 6.002 | 0.000 | 0.975 | 0.000 | 31.859 | 0.000 | 31.074 | 0.000 | 31.074 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 6.002 | 0.000 | 0.975 | 0.000 | 31.859 | 0.000 | 31.074 | 0.000 | 31.074 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.083 | 0.720 | 0.000 | 0.000 | 0.000 | 0.365 | 0.365 | 0.361 |
| 12-2004 | 0.000 | 0.321 | 2.880 | 0.000 | 0.000 | 0.000 | 1.324 | 1.690 | 1.596 |
| 12-2005 | 0.000 | 0.304 | 2.880 | 0.000 | 0.000 | 0.000 | 1.112 | 2.802 | 2.539 |
| 12-2006 | 0.000 | 0.289 | 2.880 | 0.000 | 0.000 | 0.000 | 0.911 | 3.713 | 3.242 |
| 12-2007 | 0.000 | 0.275 | 2.880 | 0.000 | 0.000 | 0.000 | 0.720 | 4.433 | 3.747 |
| 12-2008 | 0.000 | 0.261 | 2.880 | 0.000 | 0.000 | 0.000 | 0.539 | 4.972 | 4.091 |
| 12-2009 | 0.000 | 0.248 | 2.880 | 0.000 | 0.900 | 0.000 | 0.367 | 5.339 | 4.303 |
| 12-2010 | 0.000 | 0.235 | 2.880 | 0.000 | 0.000 | 0.000 | 0.203 | 5.542 | 4.411 |
| 12-2011 | 0.000 | 0.187 | 2.400 | 0.000 | 0.000 | 0.000 | 0.050 | 5.592 | 4.435 |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 2.202 | 23.280 | 0.000 | 0.000 | 0.000 | 5.592 | 5.592 | 4.435 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 5.592 | 4.435 |
| TOTAL | 0.000 | 2.202 | 23.280 | 0.000 | 0.000 | 0.000 | 5.592 | 5.592 | 4.435 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 8.08 | | 5.00 | 4.948 |
| GROSS ULT., MB & MMF | 21.619 | 0.000 | DISCOUNT % | 10.00 | | 10.00 | 4.435 |
| GROSS CUM., MB & MMF | 15.617 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.00 | | 12.00 | 4.259 |
| GROSS RES., MB & MMF | 6.002 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.00 | | 15.00 | 4.020 |
| NET RES., MB & MMF | 0.975 | 0.000 | UNDISCOUNTED NET/INVEST. | 0.00 | | 18.00 | 3.808 |
| NET REVENUE, M$ | 31.074 | 0.000 | DISCOUNTED NET/INVEST. | 0.00 | | 20.00 | 3.679 |
| INITIAL PRICE, $ | 33.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 3.155 |
| INITIAL N.I., PCT. | 16.250 | 0.000 | INITIAL W.I., PCT. | 20.000 | | 40.00 | 2.774 |
| | | | | | | 60.00 | 2.262 |
| | | | | | | 100.00 | 1.713 |

```
MAC , 1PDP                                                      DATE     : 11/21/2003
28 & 33 28N 8E                                                 TIME     : 13:33:04
DOG CREEK, SOUTH                                               DBS      : GOC1999
MISSISSIPPI CHAT                                               SETTINGS : GOC2003M
OSAGE , OK                                                     SCENARIO : GOC2003M_R2
CALUMET OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES ----M$---- | NET GAS SALES ----M$---- | TOTAL NET SALES ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 4.931 | 0.000 | 1.233 | 0.000 | 31.859 | 0.000 | 39.273 | 0.000 | 39.273 |
| 12-2004 | 18.553 | 0.000 | 4.638 | 0.000 | 31.859 | 0.000 | 147.774 | 0.000 | 147.774 |
| 12-2005 | 16.814 | 0.000 | 4.203 | 0.000 | 31.859 | 0.000 | 133.918 | 0.000 | 133.918 |
| 12-2006 | 15.237 | 0.000 | 3.809 | 0.000 | 31.859 | 0.000 | 121.362 | 0.000 | 121.362 |
| 12-2007 | 13.809 | 0.000 | 3.452 | 0.000 | 31.859 | 0.000 | 109.983 | 0.000 | 109.983 |
| 12-2008 | 12.514 | 0.000 | 3.128 | 0.000 | 31.859 | 0.000 | 99.670 | 0.000 | 99.670 |
| 12-2009 | 11.341 | 0.000 | 2.835 | 0.000 | 31.859 | 0.000 | 90.325 | 0.000 | 90.325 |
| 12-2010 | 10.277 | 0.000 | 2.569 | 0.000 | 31.859 | 0.000 | 81.856 | 0.000 | 81.856 |
| 12-2011 | 9.314 | 0.000 | 2.328 | 0.000 | 31.859 | 0.000 | 74.181 | 0.000 | 74.181 |
| 12-2012 | 8.440 | 0.000 | 2.110 | 0.000 | 31.859 | 0.000 | 67.226 | 0.000 | 67.226 |
| S TOT | 121.230 | 0.000 | 30.308 | 0.000 | 31.859 | 0.000 | 965.569 | 0.000 | 965.569 |
| AFTER | 23.303 | 0.000 | 5.826 | 0.000 | 31.859 | 0.000 | 185.603 | 0.000 | 185.603 |
| TOTAL | 144.533 | 0.000 | 36.133 | 0.000 | 31.859 | 0.000 | 1151.172 | 0.000 | 1151.172 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE ----M$---- | INTEREST PAID ----M$---- | CAPITAL REPAYMENT ----M$---- | EQUITY INVESTMENT ----M$---- | FUTURE NET CASHFLOW ----M$---- | CUMULATIVE CASHFLOW ----M$---- | CUM. DISC. CASHFLOW ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 2.703 | 10.620 | 0.000 | 0.000 | 0.000 | 25.871 | 25.871 | 25.566 |
| 12-2004 | 0.000 | 10.470 | 42.480 | 0.000 | 0.000 | 0.000 | 94.824 | 120.695 | 113.981 |
| 12-2005 | 0.000 | 9.488 | 42.480 | 0.000 | 0.000 | 0.000 | 81.950 | 202.645 | 183.450 |
| 12-2006 | 0.000 | 8.598 | 42.480 | 0.000 | 0.000 | 0.000 | 70.283 | 272.929 | 237.616 |
| 12-2007 | 0.000 | 7.792 | 42.480 | 0.000 | 0.000 | 0.000 | 59.710 | 332.639 | 279.454 |
| 12-2008 | 0.000 | 7.062 | 42.480 | 0.000 | 0.000 | 0.000 | 50.129 | 382.768 | 311.388 |
| 12-2009 | 0.000 | 6.400 | 42.480 | 0.000 | 0.000 | 0.000 | 41.446 | 424.214 | 335.394 |
| 12-2010 | 0.000 | 5.800 | 42.480 | 0.000 | 0.000 | 0.000 | 33.577 | 457.790 | 353.077 |
| 12-2011 | 0.000 | 5.256 | 42.480 | 0.000 | 0.000 | 0.000 | 26.445 | 484.235 | 365.742 |
| 12-2012 | 0.000 | 4.763 | 42.480 | 0.000 | 0.000 | 0.000 | 19.983 | 504.218 | 374.445 |
| S TOT | 0.000 | 68.411 | 392.940 | 0.000 | 0.000 | 0.000 | 504.218 | 504.218 | 374.445 |
| AFTER | 0.000 | 13.150 | 145.140 | 0.000 | 0.000 | 0.000 | 27.313 | 531.531 | 384.654 |
| TOTAL | 0.000 | 81.561 | 538.080 | 0.000 | 0.000 | 0.000 | 531.531 | 531.531 | 384.654 |

```
                           OIL           GAS                                              P.W. %      P.W. M$
                        ----------    ----------                                          ------      --------
GROSS WELLS                    1.0           0.0       LIFE, YRS.                 12.67      5.00      446.754
GROSS ULT., MB & MMF     1352.190         0.000       DISCOUNT %                 10.00     10.00      384.654
GROSS CUM., MB & MMF     1207.657         0.000       UNDISCOUNTED PAYOUT, YRS.   0.00     12.00      364.380
GROSS RES., MB & MMF      144.533         0.000       DISCOUNTED PAYOUT, YRS.     0.00     15.00      337.760
NET RES.,   MB & MMF       36.133         0.000       UNDISCOUNTED NET/INVEST.    0.00     18.00      314.901
NET REVENUE, M$          1151.172         0.000       DISCOUNTED NET/INVEST.      0.00     20.00      301.400
INITIAL PRICE, $           31.859         0.000       RATE-OF-RETURN, PCT.      100.00     30.00      249.204
INITIAL N.I., PCT.         25.000         0.000       INITIAL W.I., PCT.         30.000    40.00      213.891
                                                                                          60.00      169.584
                                                                                         100.00      125.359
```

```
MAC "A" , 1PDP                                                    DATE     : 11/21/2003
SE/4 20-T28N-R8E                                                 TIME     : 13:33:04
SOUTH DOG CREEK                                                  DBS      : GOC1999
MISSISSIPPI CHAT                                                 SETTINGS : GOC2003M
OSAGE , OK                                                       SCENARIO : GOC2003M_R2
CALUMET OIL CO
```

### R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 1.186 | 0.000 | 0.296 | 0.000 | 31.859 | 0.000 | 9.443 | 0.000 | 9.443 |
| 12-2004 | 4.524 | 0.000 | 1.131 | 0.000 | 31.859 | 0.000 | 36.034 | 0.000 | 36.034 |
| 12-2005 | 4.194 | 0.000 | 1.049 | 0.000 | 31.859 | 0.000 | 33.407 | 0.000 | 33.407 |
| 12-2006 | 3.889 | 0.000 | 0.972 | 0.000 | 31.859 | 0.000 | 30.972 | 0.000 | 30.972 |
| 12-2007 | 3.605 | 0.000 | 0.901 | 0.000 | 31.859 | 0.000 | 28.713 | 0.000 | 28.713 |
| 12-2008 | 3.342 | 0.000 | 0.836 | 0.000 | 31.859 | 0.000 | 26.620 | 0.000 | 26.620 |
| 12-2009 | 3.099 | 0.000 | 0.775 | 0.000 | 31.859 | 0.000 | 24.679 | 0.000 | 24.679 |
| 12-2010 | 2.873 | 0.000 | 0.718 | 0.000 | 31.859 | 0.000 | 22.880 | 0.000 | 22.880 |
| 12-2011 | 2.663 | 0.000 | 0.666 | 0.000 | 31.859 | 0.000 | 21.212 | 0.000 | 21.212 |
| 12-2012 | 2.469 | 0.000 | 0.617 | 0.000 | 31.859 | 0.000 | 19.665 | 0.000 | 19.665 |
| S TOT | 31.844 | 0.000 | 7.961 | 0.000 | 31.859 | 0.000 | 253.626 | 0.000 | 253.626 |
| AFTER | 20.448 | 0.000 | 5.112 | 0.000 | 31.859 | 0.000 | 162.863 | 0.000 | 162.863 |
| TOTAL | 52.291 | 0.000 | 13.073 | 0.000 | 31.859 | 0.000 | 416.489 | 0.000 | 416.489 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.669 | 1.530 | 0.000 | 0.000 | 0.000 | 7.244 | 7.244 | 7.159 |
| 12-2004 | 0.000 | 2.553 | 6.120 | 0.000 | 0.000 | 0.000 | 27.361 | 34.605 | 32.661 |
| 12-2005 | 0.000 | 2.367 | 6.120 | 0.000 | 0.000 | 0.000 | 24.920 | 59.526 | 53.776 |
| 12-2006 | 0.000 | 2.194 | 6.120 | 0.000 | 0.000 | 0.000 | 22.657 | 82.183 | 71.229 |
| 12-2007 | 0.000 | 2.034 | 6.120 | 0.000 | 0.000 | 0.000 | 20.559 | 102.742 | 85.626 |
| 12-2008 | 0.000 | 1.886 | 6.120 | 0.000 | 0.000 | 0.000 | 18.614 | 121.356 | 97.477 |
| 12-2009 | 0.000 | 1.749 | 6.120 | 0.000 | 0.000 | 0.000 | 16.811 | 138.167 | 107.206 |
| 12-2010 | 0.000 | 1.621 | 6.120 | 0.000 | 0.000 | 0.000 | 15.139 | 153.305 | 115.172 |
| 12-2011 | 0.000 | 1.503 | 6.120 | 0.000 | 0.000 | 0.000 | 13.589 | 166.894 | 121.672 |
| 12-2012 | 0.000 | 1.393 | 6.120 | 0.000 | 0.000 | 0.000 | 12.152 | 179.046 | 126.957 |
| S TOT | 0.000 | 17.969 | 56.610 | 0.000 | 0.000 | 0.000 | 179.046 | 179.046 | 126.957 |
| AFTER | 0.000 | 11.539 | 85.170 | 0.000 | 0.000 | 0.000 | 66.154 | 245.200 | 146.074 |
| TOTAL | 0.000 | 29.508 | 141.780 | 0.000 | 0.000 | 0.000 | 245.200 | 245.200 | 146.074 |

| | OIL | GAS | | | | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| | --------- | --------- | | | | ------ | -------- |
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 23.17 | | 5.00 | 183.747 |
| GROSS ULT., MB & MMF | 130.268 | 0.000 | DISCOUNT % | 10.00 | | 10.00 | 146.074 |
| GROSS CUM., MB & MMF | 77.977 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.00 | | 12.00 | 134.980 |
| GROSS RES., MB & MMF | 52.291 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.00 | | 15.00 | 121.241 |
| NET RES., MB & MMF | 13.073 | 0.000 | UNDISCOUNTED NET/INVEST. | 0.00 | | 18.00 | 110.147 |
| NET REVENUE, M$ | 416.488 | 0.000 | DISCOUNTED NET/INVEST. | 0.00 | | 20.00 | 103.883 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 81.481 |
| INITIAL N.I., PCT. | 25.000 | 0.000 | INITIAL W.I., PCT. | 30.000 | | 40.00 | 67.765 |
| | | | | | | 60.00 | 51.897 |
| | | | | | | 100.00 | 37.245 |

```
NEWLY , 1PDP                                          DATE     : 11/21/2003
SW/4 33 20N 8E                                        TIME     : 13:33:04
DOG CREEK, SOUTH                                      DBS      : GOC1999
MISSISSIPPI CHAT                                      SETTINGS : GOC2003M
OSAGE , OK                                            SCENARIO : GOC2003M_R2
CALUMET OIL CO
                          R E S E R V E S   A N D   E C O N O M I C S

                              AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES ----M$---- | NET GAS SALES ----M$---- | TOTAL NET SALES ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.463 | 0.000 | 0.116 | 0.000 | 31.859 | 0.000 | 3.685 | 0.000 | 3.685 |
| 12-2004 | 1.779 | 0.000 | 0.445 | 0.000 | 31.859 | 0.000 | 14.166 | 0.000 | 14.166 |
| 12-2005 | 1.669 | 0.000 | 0.417 | 0.000 | 31.859 | 0.000 | 13.293 | 0.000 | 13.293 |
| 12-2006 | 1.566 | 0.000 | 0.392 | 0.000 | 31.859 | 0.000 | 12.473 | 0.000 | 12.473 |
| 12-2007 | 1.469 | 0.000 | 0.367 | 0.000 | 31.859 | 0.000 | 11.704 | 0.000 | 11.704 |
| 12-2008 | 1.379 | 0.000 | 0.345 | 0.000 | 31.859 | 0.000 | 10.982 | 0.000 | 10.982 |
| 12-2009 | 1.294 | 0.000 | 0.323 | 0.000 | 31.859 | 0.000 | 10.305 | 0.000 | 10.305 |
| 12-2010 | 1.214 | 0.000 | 0.304 | 0.000 | 31.859 | 0.000 | 9.669 | 0.000 | 9.669 |
| 12-2011 | 0.292 | 0.000 | 0.073 | 0.000 | 31.859 | 0.000 | 2.323 | 0.000 | 2.323 |
| 12-2012 | | | | | | | | | |
| S TOT | 11.124 | 0.000 | 2.781 | 0.000 | 31.859 | 0.000 | 88.600 | 0.000 | 88.600 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 11.124 | 0.000 | 2.781 | 0.000 | 31.859 | 0.000 | 88.600 | 0.000 | 88.600 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE ----M$---- | INTEREST PAID ----M$---- | CAPITAL REPAYMENT ----M$---- | EQUITY INVESTMENT ----M$---- | FUTURE NET CASHFLOW ----M$---- | CUMULATIVE CASHFLOW ----M$---- | CUM. DISC. CASHFLOW ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.261 | 2.137 | 0.000 | 0.000 | 0.000 | 1.286 | 1.286 | 1.271 |
| 12-2004 | 0.000 | 1.004 | 8.550 | 0.000 | 0.000 | 0.000 | 4.613 | 5.899 | 5.573 |
| 12-2005 | 0.000 | 0.942 | 8.550 | 0.000 | 0.000 | 0.000 | 3.801 | 9.700 | 8.797 |
| 12-2006 | 0.000 | 0.884 | 8.550 | 0.000 | 0.000 | 0.000 | 3.039 | 12.739 | 11.141 |
| 12-2007 | 0.000 | 0.829 | 8.550 | 0.000 | 0.000 | 0.000 | 2.325 | 15.064 | 12.771 |
| 12-2008 | 0.000 | 0.778 | 8.550 | 0.000 | 0.000 | 0.000 | 1.654 | 16.718 | 13.926 |
| 12-2009 | 0.000 | 0.730 | 8.550 | 0.000 | 0.000 | 0.000 | 1.025 | 17.742 | 14.422 |
| 12-2010 | 0.000 | 0.685 | 8.550 | 0.000 | 0.000 | 0.000 | 0.434 | 18.177 | 14.653 |
| 12-2011 | 0.000 | 0.165 | 2.137 | 0.000 | 0.000 | 0.000 | 0.021 | 18.197 | 14.663 |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 6.277 | 64.125 | 0.000 | 0.000 | 0.000 | 18.197 | 18.197 | 14.663 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 18.197 | 14.663 |
| TOTAL | 0.000 | 6.277 | 64.125 | 0.000 | 0.000 | 0.000 | 18.197 | 18.197 | 14.663 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 7.50 | | 5.00 | 16.240 |
| GROSS ULT., MB & MMF | 103.591 | 0.000 | DISCOUNT % | 10.00 | | 10.00 | 14.663 |
| GROSS CUM., MB & MMF | 92.467 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.00 | | 12.00 | 14.116 |
| GROSS RES., MB & MMF | 11.124 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.00 | | 15.00 | 13.372 |
| NET RES., MB & MMF | 2.781 | 0.000 | UNDISCOUNTED NET/INVEST. | 0.00 | | 18.00 | 12.707 |
| NET REVENUE, M$ | 88.600 | 0.000 | DISCOUNTED NET/INVEST. | 0.00 | | 20.00 | 12.301 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 10.636 |
| INITIAL N.I., PCT. | 25.000 | 0.000 | INITIAL W.I., PCT. | 30.000 | | 40.00 | 9.409 |
|  | | | | | | 60.00 | 7.738 |
|  | | | | | | 100.00 | 5.909 |

```
NOMO , 1PDP                                                      DATE     : 11/21/2003
8 27N 8E                                                         TIME     : 13:33:05
DOG CREEK, SOUTH                                                 DBS      : GOC1999
MISSISSIPPI CHAT                                                 SETTINGS : GOC2003M
OSAGE , OK                                                       SCENARIO : GOC2003M_R2
CALUMET OIL CO
                             R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                             OIL         GAS                                              P.W. %    P.W., M$
                         ----------  ----------                                          ------    --------
GROSS WELLS                    1.0         0.0    LIFE, YRS.                    0.00        5.00       0.000
GROSS ULT., MB & MMF       206.018       0.000    DISCOUNT %                   10.00       10.00       0.000
GROSS CUM., MB & MMF       206.018       0.000    UNDISCOUNTED PAYOUT, YRS.     0.00       12.00       0.000
GROSS RES., MB & MMF         0.000       0.000    DISCOUNTED PAYOUT, YRS.       0.00       15.00       0.000
NET RES.,   MB & MMF         0.000       0.000    UNDISCOUNTED NET/INVEST.      0.00       18.00       0.000
NET REVENUE, M$              0.000       0.000    DISCOUNTED NET/INVEST.        0.00       20.00       0.000
INITIAL PRICE, $            31.859       0.000    RATE-OF-RETURN, PCT.          0.00       30.00       0.000
INITIAL N.I., PCT.          45.833       0.000    INITIAL W.I., PCT.          55.000       40.00       0.000
                                                                                          60.00       0.000
                                                                                         100.00       0.000
```

```
NORTH ELM CREEK , 1PDP                                              DATE     : 11/21/2003
10 28N 7E                                                          TIME     : 13:33:05
FORAKER NORTH                                                      DBS      : GOC1999
MISSISSIPPI CHAT                                                   SETTINGS : GOC2003M
OSAGE , OK                                                         SCENARIO : GOC2003M_R2
CALUMET OIL CO                        R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.316 | 0.000 | 0.043 | 0.000 | 31.859 | 0.000 | 1.358 | 0.000 | 1.358 |
| 12-2004 | 1.215 | 0.000 | 0.164 | 0.000 | 31.859 | 0.000 | 5.224 | 0.000 | 5.224 |
| 12-2005 | 1.141 | 0.000 | 0.154 | 0.000 | 31.859 | 0.000 | 4.908 | 0.000 | 4.908 |
| 12-2006 | 1.072 | 0.000 | 0.145 | 0.000 | 31.859 | 0.000 | 4.611 | 0.000 | 4.611 |
| 12-2007 | 1.007 | 0.000 | 0.136 | 0.000 | 31.859 | 0.000 | 4.332 | 0.000 | 4.332 |
| 12-2008 | 0.946 | 0.000 | 0.128 | 0.000 | 31.859 | 0.000 | 4.070 | 0.000 | 4.070 |
| 12-2009 | 0.889 | 0.000 | 0.120 | 0.000 | 31.859 | 0.000 | 3.824 | 0.000 | 3.824 |
| 12-2010 | 0.835 | 0.000 | 0.113 | 0.000 | 31.859 | 0.000 | 3.592 | 0.000 | 3.592 |
| 12-2011 | 0.785 | 0.000 | 0.106 | 0.000 | 31.859 | 0.000 | 3.375 | 0.000 | 3.375 |
| 12-2012 | 0.737 | 0.000 | 0.100 | 0.000 | 31.859 | 0.000 | 3.171 | 0.000 | 3.171 |
| S TOT | 8.943 | 0.000 | 1.207 | 0.000 | 31.859 | 0.000 | 38.465 | 0.000 | 38.465 |
| AFTER | 2.529 | 0.000 | 0.341 | 0.000 | 31.859 | 0.000 | 10.878 | 0.000 | 10.878 |
| TOTAL | 11.473 | 0.000 | 1.549 | 0.000 | 31.859 | 0.000 | 49.344 | 0.000 | 49.344 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.095 | 0.557 | 0.000 | 0.000 | 0.000 | 0.706 | 0.706 | 0.698 |
| 12-2004 | 0.000 | 0.366 | 2.227 | 0.000 | 0.000 | 0.000 | 2.631 | 3.337 | 3.150 |
| 12-2005 | 0.000 | 0.344 | 2.227 | 0.000 | 0.000 | 0.000 | 2.337 | 5.674 | 5.131 |
| 12-2006 | 0.000 | 0.323 | 2.227 | 0.000 | 0.000 | 0.000 | 2.061 | 7.734 | 6.718 |
| 12-2007 | 0.000 | 0.303 | 2.227 | 0.000 | 0.000 | 0.000 | 1.801 | 9.536 | 7.980 |
| 12-2008 | 0.000 | 0.285 | 2.227 | 0.000 | 0.000 | 0.000 | 1.558 | 11.093 | 8.972 |
| 12-2009 | 0.000 | 0.268 | 2.227 | 0.000 | 0.000 | 0.000 | 1.329 | 12.422 | 9.742 |
| 12-2010 | 0.000 | 0.251 | 2.227 | 0.000 | 0.000 | 0.000 | 1.114 | 13.535 | 10.328 |
| 12-2011 | 0.000 | 0.236 | 2.227 | 0.000 | 0.000 | 0.000 | 0.911 | 14.447 | 10.764 |
| 12-2012 | 0.000 | 0.222 | 2.227 | 0.000 | 0.000 | 0.000 | 0.722 | 15.168 | 11.078 |
| S TOT | 0.000 | 2.693 | 20.604 | 0.000 | 0.000 | 0.000 | 15.168 | 15.168 | 11.078 |
| AFTER | 0.000 | 0.761 | 8.910 | 0.000 | 0.000 | 0.000 | 1.207 | 16.375 | 11.521 |
| TOTAL | 0.000 | 3.454 | 29.514 | 0.000 | 0.000 | 0.000 | 16.375 | 16.375 | 11.521 |

```
                         OIL         GAS                                              P.W. %      P.W., M$
                      ---------   ---------                                           ------      --------
GROSS WELLS               1.0         0.0        LIFE, YRS.               13.25         5.00        13.551
GROSS ULT., MB & MMF     41.536       0.000      DISCOUNT %               10.00        10.00        11.521
GROSS CUM., MB & MMF     30.063       0.000      UNDISCOUNTED PAYOUT, YRS. 0.00        12.00        10.867
GROSS RES., MB & MMF     11.473       0.000      DISCOUNTED PAYOUT, YRS.   0.00        15.00        10.014
NET RES.,   MB & MMF      1.549       0.000      UNDISCOUNTED NET/INVEST.  0.00        18.00         9.287
NET REVENUE, M$          49.344       0.000      DISCOUNTED NET/INVEST.    0.00        20.00         8.861
INITIAL PRICE, $         31.859       0.000      RATE-OF-RETURN, PCT.    100.00        30.00         7.234
INITIAL N.I., PCT.       13.500       0.000      INITIAL W.I., PCT.       16.875       40.00         6.153
                                                                                      60.00         4.822
                                                                                     100.00         3.523
```

```
ROBINSON A , 1PDP                                               DATE     : 11/21/2003
SE/4 16 28N 8E                                                 TIME     : 13:33:06
DOG CREEK, SOUTH                                               DBS      : GOC1999
MISSISSIPPIAN CHAT                                             SETTINGS : GOC2003M
OSAGE , OK                                                     SCENARIO : GOC2003M_R2
CALUMET OIL CO

                          R E S E R V E S   A N D   E C O N O M I C S

                                  AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.482 | 0.000 | 0.120 | 0.000 | 31.859 | 0.000 | 3.837 | 0.000 | 3.837 |
| 12-2004 | 1.858 | 0.000 | 0.465 | 0.000 | 31.859 | 0.000 | 14.799 | 0.000 | 14.799 |
| 12-2005 | 1.753 | 0.000 | 0.438 | 0.000 | 31.859 | 0.000 | 13.961 | 0.000 | 13.961 |
| 12-2006 | 1.654 | 0.000 | 0.413 | 0.000 | 31.859 | 0.000 | 13.170 | 0.000 | 13.170 |
| 12-2007 | 1.560 | 0.000 | 0.390 | 0.000 | 31.859 | 0.000 | 12.424 | 0.000 | 12.424 |
| 12-2008 | 1.472 | 0.000 | 0.368 | 0.000 | 31.859 | 0.000 | 11.720 | 0.000 | 11.720 |
| 12-2009 | 1.388 | 0.000 | 0.347 | 0.000 | 31.859 | 0.000 | 11.056 | 0.000 | 11.056 |
| 12-2010 | 1.310 | 0.000 | 0.327 | 0.000 | 31.859 | 0.000 | 10.430 | 0.000 | 10.430 |
| 12-2011 | 1.235 | 0.000 | 0.309 | 0.000 | 31.859 | 0.000 | 9.839 | 0.000 | 9.839 |
| 12-2012 | 1.165 | 0.000 | 0.291 | 0.000 | 31.859 | 0.000 | 9.282 | 0.000 | 9.282 |
| S TOT | 13.876 | 0.000 | 3.469 | 0.000 | 31.859 | 0.000 | 110.518 | 0.000 | 110.518 |
| AFTER | 7.756 | 0.000 | 1.939 | 0.000 | 31.859 | 0.000 | 61.775 | 0.000 | 61.775 |
| TOTAL | 21.632 | 0.000 | 5.408 | 0.000 | 31.859 | 0.000 | 172.293 | 0.000 | 172.293 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.272 | 1.260 | 0.000 | 0.000 | 0.000 | 2.305 | 2.305 | 2.278 |
| 12-2004 | 0.000 | 1.049 | 5.040 | 0.000 | 0.000 | 0.000 | 8.711 | 11.015 | 10.396 |
| 12-2005 | 0.000 | 0.989 | 5.040 | 0.000 | 0.000 | 0.000 | 7.932 | 18.947 | 17.117 |
| 12-2006 | 0.000 | 0.933 | 5.040 | 0.000 | 0.000 | 0.000 | 7.197 | 26.144 | 22.661 |
| 12-2007 | 0.000 | 0.880 | 5.040 | 0.000 | 0.000 | 0.000 | 6.504 | 32.648 | 27.216 |
| 12-2008 | 0.000 | 0.830 | 5.040 | 0.000 | 0.000 | 0.000 | 5.850 | 38.498 | 30.940 |
| 12-2009 | 0.000 | 0.783 | 5.040 | 0.000 | 0.000 | 0.000 | 5.233 | 43.731 | 33.969 |
| 12-2010 | 0.000 | 0.739 | 5.040 | 0.000 | 0.000 | 0.000 | 4.651 | 48.382 | 36.417 |
| 12-2011 | 0.000 | 0.697 | 5.040 | 0.000 | 0.000 | 0.000 | 4.102 | 52.484 | 38.379 |
| 12-2012 | 0.000 | 0.658 | 5.040 | 0.000 | 0.000 | 0.000 | 3.584 | 56.068 | 39.938 |
| S TOT | 0.000 | 7.830 | 46.620 | 0.000 | 0.000 | 0.000 | 56.068 | 56.068 | 39.938 |
| AFTER | 0.000 | 4.377 | 44.100 | 0.000 | 0.000 | 0.000 | 13.298 | 69.366 | 44.240 |
| TOTAL | 0.000 | 12.207 | 90.720 | 0.000 | 0.000 | 0.000 | 69.366 | 69.366 | 44.240 |

```
                             OIL         GAS                                              P.W. %      P.W., M$
                          ---------   ----------                                          ------      --------
GROSS WELLS                    1.0         0.0       LIFE, YRS.                18.00        5.00        54.222
GROSS ULT., MB & MMF       153.375       0.000       DISCOUNT %                10.00       10.00        44.240
GROSS CUM., MB & MMF       131.743       0.000       UNDISCOUNTED PAYOUT, YRS.  0.00       12.00        41.182
GROSS RES., MB & MMF        21.632       0.000       DISCOUNTED PAYOUT, YRS.    0.00       15.00        37.315
NET RES.,   MB & MMF         5.408       0.000       UNDISCOUNTED NET/INVEST.   0.00       18.00        34.126
NET REVENUE, M$            172.293       0.000       DISCOUNTED NET/INVEST.     0.00       20.00        32.298
INITIAL PRICE, $            31.859       0.000       RATE-OF-RETURN, PCT.     100.00       30.00        25.611
INITIAL N.I., PCT.          25.000       0.000       INITIAL W.I., PCT.        30.000      40.00        21.408
                                                                                          60.00        16.462
                                                                                         100.00        11.841
```

```
GOLDEN OIL COMPANY                                              DATE     : 11/21/2003
2003 UPDATE                                                     TIME     : 13:33:06
OK - CALUMET OPERATED                                           DBS      : GOC1999
TOTAL PDP                                                       SETTINGS : GOC2003M
                                                               SCENARIO : GOC2003M_R2
```

## R E S E R V E S   A N D   E C O N O M I C S

### AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$--- | NET GAS SALES -----M$--- | TOTAL NET SALES -----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 9.132 | 0.000 | 2.099 | 0.000 | 31.859 | 0.000 | 66.887 | 0.000 | 66.887 |
| 12-2004 | 34.640 | 0.000 | 7.957 | 0.000 | 31.859 | 0.000 | 253.515 | 0.000 | 253.515 |
| 12-2005 | 31.810 | 0.000 | 7.298 | 0.000 | 31.859 | 0.000 | 232.506 | 0.000 | 232.506 |
| 12-2006 | 28.815 | 0.000 | 6.627 | 0.000 | 31.859 | 0.000 | 211.144 | 0.000 | 211.144 |
| 12-2007 | 22.199 | 0.000 | 5.368 | 0.000 | 31.859 | 0.000 | 171.031 | 0.000 | 171.031 |
| 12-2008 | 20.364 | 0.000 | 4.920 | 0.000 | 31.859 | 0.000 | 156.742 | 0.000 | 156.742 |
| 12-2009 | 18.685 | 0.000 | 4.510 | 0.000 | 31.859 | 0.000 | 143.683 | 0.000 | 143.683 |
| 12-2010 | 17.150 | 0.000 | 4.135 | 0.000 | 31.859 | 0.000 | 131.746 | 0.000 | 131.746 |
| 12-2011 | 14.798 | 0.000 | 3.565 | 0.000 | 31.859 | 0.000 | 113.567 | 0.000 | 113.567 |
| 12-2012 | 12.812 | 0.000 | 3.118 | 0.000 | 31.859 | 0.000 | 99.344 | 0.000 | 99.344 |
| S TOT | 210.405 | 0.000 | 49.599 | 0.000 | 31.859 | 0.000 | 1580.166 | 0.000 | 1580.166 |
| AFTER | 54.036 | 0.000 | 13.218 | 0.000 | 31.859 | 0.000 | 421.119 | 0.000 | 421.119 |
| TOTAL | 264.441 | 0.000 | 62.817 | 0.000 | 31.859 | 0.000 | 2001.285 | 0.000 | 2001.285 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$--- | PRODUCTION TAX -----M$--- | DIRECT OPER EXPENSE -----M$--- | INTEREST PAID -----M$--- | CAPITAL REPAYMENT -----M$--- | EQUITY INVESTMENT -----M$--- | FUTURE NET CASHFLOW -----M$--- | CUMULATIVE CASHFLOW -----M$--- | CUM. DISC. CASHFLOW -----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 4.738 | 22.824 | 0.000 | 0.000 | 0.000 | 39.325 | 39.325 | 38.862 |
| 12-2004 | 0.000 | 17.957 | 91.297 | 0.000 | 0.000 | 0.000 | 144.261 | 183.586 | 173.373 |
| 12-2005 | 0.000 | 16.469 | 91.297 | 0.000 | 0.000 | 0.000 | 124.740 | 308.326 | 279.112 |
| 12-2006 | 0.000 | 14.956 | 89.297 | 0.000 | 0.000 | 0.000 | 106.891 | 415.217 | 361.492 |
| 12-2007 | 0.000 | 12.114 | 67.298 | 0.000 | 0.000 | 0.000 | 91.619 | 506.836 | 425.679 |
| 12-2008 | 0.000 | 11.102 | 67.298 | 0.000 | 0.000 | 0.000 | 78.343 | 585.179 | 475.579 |
| 12-2009 | 0.000 | 10.177 | 67.298 | 0.000 | 0.000 | 0.000 | 66.209 | 651.389 | 513.921 |
| 12-2010 | 0.000 | 9.331 | 67.298 | 0.000 | 0.000 | 0.000 | 55.117 | 706.506 | 542.942 |
| 12-2011 | 0.000 | 8.043 | 60.405 | 0.000 | 0.000 | 0.000 | 45.118 | 751.624 | 564.541 |
| 12-2012 | 0.000 | 7.036 | 55.668 | 0.000 | 0.000 | 0.000 | 36.440 | 788.065 | 580.402 |
| S TOT | 0.000 | 111.922 | 680.179 | 0.000 | 0.000 | 0.000 | 788.065 | 788.065 | 580.402 |
| AFTER | 0.000 | 29.827 | 283.320 | 0.000 | 0.000 | 0.000 | 107.972 | 896.037 | 614.473 |
| TOTAL | 0.000 | 141.749 | 963.499 | 0.000 | 0.000 | 0.000 | 896.037 | 896.037 | 614.473 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 8.0 | 0.0 | LIFE, YRS. | 23.17 |  | 5.00 | 728.765 |
| GROSS ULT., MB & MMF | 2492.880 | 0.000 | DISCOUNT % | 10.00 |  | 10.00 | 614.472 |
| GROSS CUM., MB & MMF | 2228.439 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.00 |  | 12.00 | 578.516 |
| GROSS RES., MB & MMF | 264.441 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.00 |  | 15.00 | 532.234 |
| NET RES., MB & MMF | 62.817 | 0.000 | UNDISCOUNTED NET/INVEST. | 0.00 |  | 18.00 | 493.283 |
| NET REVENUE, M$ | 2001.285 | 0.000 | DISCOUNTED NET/INVEST. | 0.00 |  | 20.00 | 470.600 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 |  | 30.00 | 384.921 |
| INITIAL N.I., PCT. | 16.250 | 0.000 | INITIAL W.I., PCT. | 28.403 |  | 40.00 | 328.523 |
|  |  |  |  |  |  | 60.00 | 259.142 |
|  |  |  |  |  |  | 100.00 | 190.975 |

```
GOLDEN OIL COMPANY                                                 DATE     : 11/21/2003
2003 UPDATE                                                        TIME     : 13:33:06
OK - CALUMET OPERATED                                              DBS      : GOC1999
TOTAL PROVED                                                       SETTINGS : GOC2003M
                                                                   SCENARIO : GOC2003M_R2
```

## R E S E R V E S   A N D   E C O N O M I C S

### AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 9.132 | 0.000 | 2.099 | 0.000 | 31.859 | 0.000 | 66.887 | 0.000 | 66.887 |
| 12-2004 | 34.640 | 0.000 | 7.957 | 0.000 | 31.859 | 0.000 | 253.515 | 0.000 | 253.515 |
| 12-2005 | 31.810 | 0.000 | 7.298 | 0.000 | 31.859 | 0.000 | 232.506 | 0.000 | 232.506 |
| 12-2006 | 28.815 | 0.000 | 6.627 | 0.000 | 31.859 | 0.000 | 211.144 | 0.000 | 211.144 |
| 12-2007 | 22.199 | 0.000 | 5.368 | 0.000 | 31.859 | 0.000 | 171.031 | 0.000 | 171.031 |
| 12-2008 | 20.364 | 0.000 | 4.920 | 0.000 | 31.859 | 0.000 | 156.742 | 0.000 | 156.742 |
| 12-2009 | 18.685 | 0.000 | 4.510 | 0.000 | 31.859 | 0.000 | 143.683 | 0.000 | 143.683 |
| 12-2010 | 17.150 | 0.000 | 4.135 | 0.000 | 31.859 | 0.000 | 131.746 | 0.000 | 131.746 |
| 12-2011 | 14.798 | 0.000 | 3.565 | 0.000 | 31.859 | 0.000 | 113.567 | 0.000 | 113.567 |
| 12-2012 | 12.812 | 0.000 | 3.118 | 0.000 | 31.859 | 0.000 | 99.344 | 0.000 | 99.344 |
| S TOT | 210.405 | 0.000 | 49.599 | 0.000 | 31.859 | 0.000 | 1580.166 | 0.000 | 1580.166 |
| AFTER | 54.036 | 0.000 | 13.218 | 0.000 | 31.859 | 0.000 | 421.119 | 0.000 | 421.119 |
| TOTAL | 264.441 | 0.000 | 62.817 | 0.000 | 31.859 | 0.000 | 2001.285 | 0.000 | 2001.285 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 4.738 | 22.824 | 0.000 | 0.000 | 0.000 | 39.325 | 39.325 | 38.862 |
| 12-2004 | 0.000 | 17.957 | 91.297 | 0.000 | 0.000 | 0.000 | 144.261 | 183.586 | 173.371 |
| 12-2005 | 0.000 | 16.469 | 91.297 | 0.000 | 0.000 | 0.000 | 124.740 | 308.326 | 279.112 |
| 12-2006 | 0.000 | 14.956 | 89.297 | 0.000 | 0.000 | 0.000 | 106.891 | 415.217 | 361.492 |
| 12-2007 | 0.000 | 12.114 | 67.298 | 0.000 | 0.000 | 0.000 | 91.619 | 506.836 | 425.679 |
| 12-2008 | 0.000 | 11.102 | 67.298 | 0.000 | 0.000 | 0.000 | 78.343 | 585.179 | 475.579 |
| 12-2009 | 0.000 | 10.177 | 67.298 | 0.000 | 0.000 | 0.000 | 66.209 | 651.389 | 513.921 |
| 12-2010 | 0.000 | 9.331 | 67.298 | 0.000 | 0.000 | 0.000 | 55.117 | 706.506 | 542.942 |
| 12-2011 | 0.000 | 8.043 | 60.405 | 0.000 | 0.000 | 0.000 | 45.118 | 751.624 | 564.541 |
| 12-2012 | 0.000 | 7.036 | 55.868 | 0.000 | 0.000 | 0.000 | 36.440 | 788.065 | 580.402 |
| S TOT | 0.000 | 111.922 | 680.179 | 0.000 | 0.000 | 0.000 | 788.065 | 788.065 | 580.402 |
| AFTER | 0.000 | 29.827 | 283.320 | 0.000 | 0.000 | 0.000 | 107.972 | 896.037 | 614.473 |
| TOTAL | 0.000 | 141.749 | 963.499 | 0.000 | 0.000 | 0.000 | 896.037 | 896.037 | 614.473 |

|  | OIL | GAS |  |  |
|---|---|---|---|---|
| GROSS WELLS | 8.0 | 0.0 | LIFE, YRS. | 23.17 |
| GROSS ULT., MB & MMF | 2492.880 | 0.000 | DISCOUNT % | 10.00 |
| GROSS CUM., MB & MMF | 2228.439 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | 0.00 |
| GROSS RES., MB & MMF | 264.441 | 0.000 | DISCOUNTED PAYOUT, YRS. | 0.00 |
| NET RES., MB & MMF | 62.817 | 0.000 | UNDISCOUNTED NET/INVEST. | 0.00 |
| NET REVENUE, M$ | 2001.285 | 0.000 | DISCOUNTED NET/INVEST. | 0.00 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | 100.00 |
| INITIAL N.I., PCT. | 16.250 | 0.000 | INITIAL W.I., PCT. | 28.403 |

| P.W. % | P.W., M$ |
|---|---|
| 5.00 | 728.765 |
| 10.00 | 614.472 |
| 12.00 | 578.516 |
| 15.00 | 532.234 |
| 18.00 | 493.283 |
| 20.00 | 470.600 |
| 30.00 | 384.921 |
| 40.00 | 328.523 |
| 60.00 | 259.142 |
| 100.00 | 190.975 |

```
GOLDEN OIL COMPANY                                                    DATE     : 11/21/2003
2003 UPDATE                                                          TIME     : 13:33:07
OKLAHOMA                                                             DBS      : GOC1999
GRAND TOTAL                                                          SETTINGS : GOC2003M
                                                                    SCENARIO : GOC2003M_R2
```

R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 11.959 | 0.000 | 4.096 | 0.000 | 31.859 | 0.000 | 130.487 | 0.000 | 130.487 |
| 12-2004 | 51.369 | 0.000 | 19.244 | 0.000 | 31.859 | 0.000 | 613.097 | 0.000 | 613.097 |
| 12-2005 | 46.782 | 0.000 | 17.379 | 0.000 | 31.859 | 0.000 | 553.680 | 0.000 | 553.680 |
| 12-2006 | 42.084 | 0.000 | 15.571 | 0.000 | 31.859 | 0.000 | 496.070 | 0.000 | 496.070 |
| 12-2007 | 34.131 | 0.000 | 13.420 | 0.000 | 31.859 | 0.000 | 427.555 | 0.000 | 427.555 |
| 12-2008 | 31.218 | 0.000 | 12.253 | 0.000 | 31.859 | 0.000 | 390.370 | 0.000 | 390.370 |
| 12-2009 | 28.649 | 0.000 | 11.249 | 0.000 | 31.859 | 0.000 | 358.378 | 0.000 | 358.378 |
| 12-2010 | 26.349 | 0.000 | 10.362 | 0.000 | 31.859 | 0.000 | 330.107 | 0.000 | 330.107 |
| 12-2011 | 23.329 | 0.000 | 9.340 | 0.000 | 31.859 | 0.000 | 297.571 | 0.000 | 297.571 |
| 12-2012 | 20.753 | 0.000 | 8.494 | 0.000 | 31.859 | 0.000 | 270.613 | 0.000 | 270.613 |
| S TOT | 316.622 | 0.000 | 121.408 | 0.000 | 31.859 | 0.000 | 3867.930 | 0.000 | 3867.930 |
| AFTER | 70.014 | 0.000 | 23.537 | 0.000 | 31.859 | 0.000 | 749.862 | 0.000 | 749.862 |
| TOTAL | 386.637 | 0.000 | 144.945 | 0.000 | 31.859 | 0.000 | 4617.791 | 0.000 | 4617.791 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 9.244 | 56.322 | 0.000 | 0.000 | 45.043 | 19.877 | 19.877 | 19.510 |
| 12-2004 | 0.000 | 43.434 | 225.288 | 0.000 | 0.000 | 0.000 | 344.376 | 364.253 | 340.429 |
| 12-2005 | 0.000 | 39.224 | 225.288 | 0.000 | 0.000 | 0.000 | 289.167 | 653.420 | 585.646 |
| 12-2006 | 0.000 | 35.143 | 223.288 | 0.000 | 0.000 | 0.000 | 237.639 | 891.059 | 768.844 |
| 12-2007 | 0.000 | 30.289 | 201.288 | 0.000 | 0.000 | 0.000 | 195.978 | 1087.038 | 906.185 |
| 12-2008 | 0.000 | 27.654 | 201.288 | 0.000 | 0.000 | 0.000 | 161.428 | 1248.465 | 1009.035 |
| 12-2009 | 0.000 | 25.388 | 201.288 | 0.000 | 0.000 | 0.000 | 131.702 | 1380.167 | 1085.325 |
| 12-2010 | 0.000 | 23.385 | 201.288 | 0.000 | 0.000 | 0.000 | 105.434 | 1485.601 | 1140.858 |
| 12-2011 | 0.000 | 21.080 | 194.396 | 0.000 | 0.000 | 0.000 | 82.095 | 1567.696 | 1180.176 |
| 12-2012 | 0.000 | 19.170 | 189.858 | 0.000 | 0.000 | 0.000 | 61.585 | 1629.281 | 1207.001 |
| S TOT | 0.000 | 274.010 | 1919.595 | 0.000 | 0.000 | 45.043 | 1629.281 | 1629.281 | 1207.001 |
| AFTER | 0.000 | 53.118 | 566.295 | 0.000 | 0.000 | 0.000 | 130.448 | 1759.729 | 1249.677 |
| TOTAL | 0.000 | 327.129 | 2485.890 | 0.000 | 0.000 | 45.043 | 1759.729 | 1759.729 | 1249.677 |

| | OIL | GAS | | | | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 10.0 | 0.0 | LIFE, YRS. | | 23.17 | 5.00 | 1462.186 |
| GROSS ULT., MB & MMF | 4396.523 | 0.000 | DISCOUNT % | | 10.00 | 10.00 | 1249.677 |
| GROSS CUM., MB & MMF | 4009.887 | 0.000 | UNDISCOUNTED PAYOUT, YRS. | | 0.17 | 12.00 | 1181.061 |
| GROSS RES., MB & MMF | 386.637 | 0.000 | DISCOUNTED PAYOUT, YRS. | | 0.17 | 15.00 | 1091.398 |
| NET RES., MB & MMF | 144.945 | 0.000 | UNDISCOUNTED NET/INVEST. | | 40.07 | 18.00 | 1014.714 |
| NET REVENUE, M$ | 4617.792 | 0.000 | DISCOUNTED NET/INVEST. | | 29.00 | 20.00 | 969.520 |
| INITIAL PRICE, $ | 31.859 | 0.000 | RATE-OF-RETURN, PCT. | | 100.00 | 30.00 | 795.095 |
| INITIAL N.I., PCT. | 16.250 | 0.000 | INITIAL W.I., PCT. | | 41.157 | 40.00 | 676.929 |
| | | | | | | 60.00 | 527.813 |
| | | | | | | 100.00 | 377.393 |

```
CHACE APACHE 15-1 , 1PDP                                    DATE     : 11/19/2003
20 T23N-R3W                                                 TIME     : 14:57:10
LINDRITH WEST                                               DBS      : GOC1999
GALLUP-DAKOTA                                               SETTINGS : GOC2003M
SANDOVAL , NM                                               SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                          R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                           OIL        GAS                                              P.W. %     P.W., M$
                        ---------  ---------                                           ------     --------
GROSS WELLS                  0.0        1.0    LIFE, YRS.                   0.00          5.00       0.000
GROSS ULT., MB & MMF       0.000     53.164    DISCOUNT %                  10.00         10.00       0.000
GROSS CUM., MB & MMF       0.000     53.164    UNDISCOUNTED PAYOUT, YRS.    0.00         12.00       0.000
GROSS RES., MB & MMF       0.000      0.000    DISCOUNTED PAYOUT, YRS.      0.00         15.00       0.000
NET RES.,   MB & MMF       0.000      0.000    UNDISCOUNTED NET/INVEST.     0.00         18.00       0.000
NET REVENUE, M$            0.000      0.000    DISCOUNTED NET/INVEST.       0.00         20.00       0.000
INITIAL PRICE, $           0.000      3.170    RATE-OF-RETURN, PCT.         0.00         30.00       0.000
INITIAL N.I., PCT.         0.000     82.500    INITIAL W.I., PCT.       100.000         40.00       0.000
                                                                                        60.00       0.000
                                                                                       100.00       0.000
```

```
CHACE APACHE 15-3 , 1PDP                                          DATE     : 11/19/2003
20-T23N-R3W                                                      TIME     : 14:57:10
LINDRITH WEST                                                    DBS      : GOC1999
GALLUP-DAKOTA                                                    SETTINGS : GOC2003M
SANDOVAL , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                         OIL         GAS                                              P.W. %     P.W., M$
                      ---------   ---------                                           ------    --------
GROSS WELLS               0.0         1.0       LIFE, YRS.                 0.00        5.00       0.000
GROSS ULT., MB & MMF      0.000     136.617     DISCOUNT %                10.00       10.00       0.000
GROSS CUM., MB & MMF      0.000     136.617     UNDISCOUNTED PAYOUT, YRS.  0.00       12.00       0.000
GROSS RES., MB & MMF      0.000       0.000     DISCOUNTED PAYOUT, YRS.    0.00       15.00       0.000
NET RES., MB & MMF        0.000       0.000     UNDISCOUNTED NET/INVEST.   0.00       18.00       0.000
NET REVENUE, M$           0.000       0.000     DISCOUNTED NET/INVEST.     0.00       20.00       0.000
INITIAL PRICE, $          0.000       3.170     RATE-OF-RETURN, PCT.       0.00       30.00       0.000
INITIAL N.I., PCT.        0.000      78.500     INITIAL W.I., PCT.       100.000      40.00       0.000
                                                                                     60.00       0.000
                                                                                    100.00       0.000
```

```
CHACE APACHE 54-1 , 1PDP                                    DATE     : 11/19/2003
NENE 3A 22N 3W                                             TIME     : 14:57:11
LINDRITH WEST                                              DBS      : GOC1999
GALLUP DAKOTA                                              SETTINGS : GOC2003M
SANDOVAL , NM                                              SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                          R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                          OIL        GAS
                      ---------  ---------                                        P.W. %      P.W., M$
                                                                                  ------      --------
GROSS WELLS               0.0        1.0     LIFE, YRS.                   0.00      5.00        0.000
GROSS ULT., MB & MMF    0.000    284.391     DISCOUNT %                  10.00     10.00        0.000
GROSS CUM., MB & MMF    0.000    284.391     UNDISCOUNTED PAYOUT, YRS.    0.00     12.00        0.000
GROSS RES., MB & MMF    0.000      0.000     DISCOUNTED PAYOUT, YRS.      0.00     15.00        0.000
NET RES.,  MB & MMF     0.000      0.000     UNDISCOUNTED NET/INVEST.     0.00     18.00        0.000
NET REVENUE, M$         0.000      0.000     DISCOUNTED NET/INVEST.       0.00     20.00        0.000
INITIAL PRICE, $        0.000      3.170     RATE-OF-RETURN, PCT.         0.00     30.00        0.000
INITIAL N.I., PCT.      0.000     80.656     INITIAL W.I., PCT.          98.777    40.00        0.000
                                                                                  60.00        0.000
                                                                                 100.00        0.000
```

```
CHACE APACHE 54-11 , 1PDP                                          DATE     : 11/19/2003
NESW 3K 22N 3W                                                    TIME     : 14:57:11
LINDRITH WEST                                                     DBS      : GOC1999
GALLUP DAKOTA                                                     SETTINGS : GOC2003M
SANDOVAL , NM                                                     SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                          R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.252 | 0.000 | 0.132 | 0.000 | 3.170 | 0.000 | 0.420 | 0.420 |
| 12-2004 | 0.000 | 0.973 | 0.000 | 0.511 | 0.000 | 3.170 | 0.000 | 1.619 | 1.619 |
| 12-2005 | 0.000 | 0.312 | 0.000 | 0.164 | 0.000 | 3.170 | 0.000 | 0.519 | 0.519 |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 1.537 | 0.000 | 0.807 | 0.000 | 3.170 | 0.000 | 2.558 | 2.558 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 1.537 | 0.000 | 0.807 | 0.000 | 3.170 | 0.000 | 2.558 | 2.558 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.087 | 0.305 | 0.000 | 0.000 | 0.000 | 0.028 | 0.028 | 0.027 |
| 12-2004 | 0.000 | 0.334 | 1.222 | 0.000 | 0.000 | 0.000 | 0.063 | 0.090 | 0.086 |
| 12-2005 | 0.000 | 0.107 | 0.407 | 0.000 | 0.000 | 0.000 | 0.004 | 0.095 | 0.090 |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.528 | 1.935 | 0.000 | 0.000 | 0.000 | 0.095 | 0.095 | 0.090 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.095 | 0.090 |
| TOTAL | 0.000 | 0.528 | 1.935 | 0.000 | 0.000 | 0.000 | 0.095 | 0.095 | 0.090 |

```
                             OIL         GAS                                              P.W. %    P.W, M$
                          ---------   ---------                                           ------    --------
GROSS WELLS                     0.0         1.0     LIFE, YRS.                    1.58       5.00     0.092
GROSS ULT., MB & MMF          0.000      24.381     DISCOUNT %                   10.00      10.00     0.090
GROSS CUM., MB & MMF          0.000      22.844     UNDISCOUNTED PAYOUT, YRS.     0.00      12.00     0.089
GROSS RES., MB & MMF          0.000       1.537     DISCOUNTED PAYOUT, YRS.       0.00      15.00     0.088
NET RES.,   MB & MMF          0.000       0.807     UNDISCOUNTED NET/INVEST.      0.00      18.00     0.087
NET REVENUE, M$               0.000       2.558     DISCOUNTED NET/INVEST.        0.00      20.00     0.086
INITIAL PRICE, $              0.000       3.170     RATE-OF-RETURN, PCT.        100.00      30.00     0.083
INITIAL N.I., PCT.            0.000      52.500     INITIAL W.I., PCT.           63.636      40.00     0.080
                                                                                            60.00     0.075
                                                                                           100.00     0.068
```

```
CHACE APACHE 54-2 , 1PDP                                              DATE     : 11/19/2003
SENE 34H 23N 3W                                                      TIME     : 14:57:11
LINDRITH WEST                                                        DBS      : GOC1999
GALLUP DAKOTA                                                        SETTINGS : GOC2003M
SANDOVAL , NM        .                                               SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                      R E S E R V E S   A N D   E C O N O M I C S

                                            AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                            OIL         GAS                                                    P.W. %       P.W., M$
                         ---------   ---------                                                 ------       --------
GROSS WELLS                   0.0         1.0      LIFE, YRS.                        0.00        5.00          0.000
GROSS ULT., MB & MMF       13.104     477.294      DISCOUNT %                       10.00       10.00          0.000
GROSS CUM., MB & MMF       13.104     477.294      UNDISCOUNTED PAYOUT, YRS.         0.00       12.00          0.000
GROSS RES., MB & MMF        0.000       0.000      DISCOUNTED PAYOUT, YRS.           0.00       15.00          0.000
NET RES ,  MB & MMF         0.000       0.000      UNDISCOUNTED NET/INVEST.          0.00       18.00          0.000
NET REVENUE, M$             0.000       0.000      DISCOUNTED NET/INVEST.            0.00       20.00          0.000
INITIAL PRICE, $            0.000       3.170      RATE-OF-RETURN, PCT.              0.00       30.00          0.000
INITIAL N.I., PCT.          0.000      77.946      INITIAL W.I., PCT.              94.444       40.00          0.000
                                                                                               60.00          0.000
                                                                                              100.00          0.000
```

```
CHACE APACHE 54-4 , 1PDP                                              DATE     : 11/19/2003
NENW 34C 23N 3W                                                      TIME     : 14:57:11
LINDRITH WEST                                                        DBS      : GOC1999
GALLUP DAKOTA                                                        SETTINGS : GOC2003M
SANDOVAL , NM                                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                           R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                         OIL         GAS                                                P.W. %    P.W., M$
                       ---------   ---------                                            ------    --------
GROSS WELLS               0.0         1.0       LIFE, YRS.                    0.00        5.00      0.000
GROSS ULT., MB & MMF     0.000     304.285      DISCOUNT %                   10.00       10.00      0.000
GROSS CUM., MB & MMF     0.000     304.285      UNDISCOUNTED PAYOUT, YRS.     0.00       12.00      0.000
GROSS RES., MB & MMF     0.000       0.000      DISCOUNTED PAYOUT, YRS.       0.00       15.00      0.000
NET RES.,   MB & MMF     0.000       0.000      UNDISCOUNTED NET/INVEST.      0.00       18.00      0.000
NET REVENUE, M$          0.000       0.000      DISCOUNTED NET/INVEST.        0.00       20.00      0.000
INITIAL PRICE, $         0.000       3.170      RATE-OF-RETURN, PCT.          0.00       30.00      0.000
INITIAL N.I., PCT.       0.000      80.000      INITIAL W.I., PCT.           96.970      40.00      0.000
                                                                                        60.00      0.000
                                                                                       100.00      0.000
```

```
JICARILLA 363-1 , 1PDP                                                    DATE     : 11/19/2003
4-T23N-R4W                                                               TIME     : 14:57:12
LINDRITH SOUTH                                                          DBS      : GOC1999
GALLUP-DAKOTA                                                           SETTINGS : GOC2003M
RIO ARRIBA , NM                                                         SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                    R E S E R V E S   A N D   E C O N O M I C S

                                            AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                              OIL         GAS                                              P.W. %      P.W., M$
                          ---------   ---------                                           ------      --------
GROSS WELLS                     0.0         1.0      LIFE, YRS.                    0.00     5.00         0.000
GROSS ULT., MB & MMF          0.000     421.580      DISCOUNT %                   10.00    10.00         0.000
GROSS CUM., MB & MMF          0.000     421.580      UNDISCOUNTED PAYOUT, YRS.     0.00    12.00         0.000
GROSS RES., MB & MMF          0.000       0.000      DISCOUNTED PAYOUT, YRS.       0.00    15.00         0.000
NET RES.,   MB & MMF          0.000       0.000      UNDISCOUNTED NET/INVEST.      0.00    18.00         0.000
NET REVENUE, M$               0.000       0.000      DISCOUNTED NET/INVEST.        0.00    20.00         0.000
INITIAL PRICE, $              0.000       3.170      RATE-OF-RETURN, PCT.          0.00    30.00         0.000
INITIAL N.I., PCT.            0.000      20.833      INITIAL W.I., PCT.           25.000   40.00         0.000
                                                                                          60.00         0.000
                                                                                         100.00         0.000
```

```
JICARILLA 363-2 , 5UN                                                    DATE     : 11/19/2003
21-T23N-R4W                                                              TIME     : 14:57:12
LINDRITH SOUTH                                                           DBS      : GOC1999
GALLUP-DAKOTA                                                            SETTINGS : GOC2003M
RIO ARRIBA , NM                                                          SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                    R E S E R V E S   A N D   E C O N O M I C S

                                           AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                             OIL         GAS                                                P.W. %      P.W., M$
                          ---------   ---------                                            ------      --------
GROSS WELLS                     0.0         1.0    LIFE, YRS.                     0.00        5.00       0.000
GROSS ULT., MB & MMF          0.000     115.214    DISCOUNT %                    10.00       10.00       0.000
GROSS CUM., MB & MMF          0.000     115.214    UNDISCOUNTED PAYOUT, YRS.      0.00       12.00       0.000
GROSS RES., MB & MMF          0.000       0.000    DISCOUNTED PAYOUT, YRS.        0.00       15.00       0.000
NET RES., MB & MMF            0.000       0.000    UNDISCOUNTED NET/INVEST.       0.00       18.00       0.000
NET REVENUE, M$               0.000       0.000    DISCOUNTED NET/INVEST.         0.00       20.00       0.000
INITIAL PRICE, $              0.000       3.170    RATE-OF-RETURN, PCT.           0.00       30.00       0.000
INITIAL N.I., PCT.            0.000      23.000    INITIAL W.I., PCT.            27.600       40.00       0.000
                                                                                            60.00       0.000
                                                                                           100.00       0.000
```

```
JICARILLA 70-1 , 1PDP                                           DATE     : 11/19/2003
SWSW 33M 24N 4W                                                TIME     : 14:57:12
LINDRITH SOUTH                                                 DBS      : GOC1999
GALLUP DAKOTA                                                  SETTINGS : GOC2003M
RIO ARRIBA , NM                                                SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                         R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.141 | 0.012 | 0.058 | 0.005 | 23.925 | 3.170 | 1.399 | 0.015 | 1.415 |
| 12-2004 | 0.540 | 0.045 | 0.224 | 0.019 | 23.925 | 3.170 | 5.364 | 0.060 | 5.424 |
| 12-2005 | 0.504 | 0.044 | 0.209 | 0.018 | 23.925 | 3.170 | 5.009 | 0.057 | 5.066 |
| 12-2006 | 0.121 | 0.011 | 0.050 | 0.004 | 23.925 | 3.170 | 1.199 | 0.014 | 1.213 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 1.306 | 0.111 | 0.542 | 0.046 | 23.925 | 3.170 | 12.972 | 0.146 | 13.118 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 1.306 | 0.111 | 0.542 | 0.046 | 23.925 | 3.170 | 12.972 | 0.146 | 13.118 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.253 | 0.987 | 0.000 | 0.000 | 0.000 | 0.174 | 0.174 | 0.172 |
| 12-2004 | 0.000 | 0.971 | 3.950 | 0.000 | 0.000 | 0.000 | 0.503 | 0.677 | 0.643 |
| 12-2005 | 0.000 | 0.907 | 3.950 | 0.000 | 0.000 | 0.000 | 0.210 | 0.887 | 0.822 |
| 12-2006 | 0.000 | 0.217 | 0.987 | 0.000 | 0.000 | 0.000 | 0.009 | 0.896 | 0.829 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 2.347 | 9.875 | 0.000 | 0.000 | 0.000 | 0.896 | 0.896 | 0.829 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.896 | 0.829 |
| TOTAL | 0.000 | 2.347 | 9.875 | 0.000 | 0.000 | 0.000 | 0.896 | 0.896 | 0.829 |

```
                          OIL        GAS                                              P.W. %     P.W., M$
                       ---------  ---------                                           ------     --------
GROSS WELLS                  1.0        0.0       LIFE, YRS.                  2.50       5.00        0.861
GROSS ULT., MB & MMF      26.961    211.554       DISCOUNT %                 10.00      10.00        0.829
GROSS CUM., MB & MMF      25.655    211.443       UNDISCOUNTED PAYOUT, YRS.   0.00      12.00        0.818
GROSS RES., MB & MMF       1.306      0.111       DISCOUNTED PAYOUT, YRS.     0.00      15.00        0.801
NET RES.,  MB & MMF        0.542      0.046       UNDISCOUNTED NET/INVEST.    0.00      18.00        0.785
NET REVENUE, M$           12.972      0.146       DISCOUNTED NET/INVEST.      0.00      20.00        0.775
INITIAL PRICE, $          23.925      3.170       RATE-OF-RETURN, PCT.      100.00      30.00        0.730
INITIAL N.I., PCT.        41.500     41.500       INITIAL W.I., PCT.         46.229     40.00        0.692
                                                                                       60.00        0.630
                                                                                      100.00        0.546
```

```
JICARILLA 70-16 , 5UN                                          DATE     : 11/19/2003
SESE 34P 24N 4W                                                TIME     : 14:57:12
LINDRITH SOUTH                                                 DBS      : GOC1999
GALLUP DAKOTA                                                  SETTINGS : GOC2003M
RIO ARRIBA , NM                                                SCENARIO : GOC2003M_R2
GOLDEN OIL CO
```

## R E S E R V E S   A N D   E C O N O M I C S

### AS OF DATE: 10/2003

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.252 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 1.100 | 0.975 | 0.465 | 0.412 | 23.925 | 3.170 | 11.118 | 1.306 | 12.424 |
| 12-2005 | 0.820 | 0.927 | 0.347 | 0.391 | 23.925 | 3.170 | 8.291 | 1.241 | 9.532 |
| 12-2006 | 0.706 | 0.880 | 0.298 | 0.372 | 23.925 | 3.170 | 7.138 | 1.179 | 8.317 |
| 12-2007 | 0.637 | 0.836 | 0.269 | 0.353 | 23.925 | 3.170 | 6.443 | 1.120 | 7.563 |
| 12-2008 | 0.590 | 0.794 | 0.249 | 0.336 | 23.925 | 3.170 | 5.959 | 1.064 | 7.023 |
| 12-2009 | 0.555 | 0.755 | 0.234 | 0.319 | 23.925 | 3.170 | 5.606 | 1.011 | 6.616 |
| 12-2010 | 0.308 | 0.423 | 0.130 | 0.179 | 23.925 | 3.170 | 3.114 | 0.566 | 3.680 |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 4.716 | 5.842 | 1.992 | 2.362 | 23.925 | 3.170 | 47.670 | 7.487 | 55.157 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 4.716 | 5.842 | 1.992 | 2.362 | 23.925 | 3.170 | 47.670 | 7.487 | 55.157 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.491 | -3.491 | -3.491 | -3.436 |
| 12-2004 | 0.000 | 2.445 | 4.987 | 0.000 | 0.000 | 0.000 | 4.993 | 1.502 | 1.244 |
| 12-2005 | 0.000 | 1.878 | 4.987 | 0.000 | 0.000 | 0.000 | 2.667 | 4.168 | 3.511 |
| 12-2006 | 0.000 | 1.640 | 4.987 | 0.000 | 0.000 | 0.000 | 1.690 | 5.859 | 4.816 |
| 12-2007 | 0.000 | 1.492 | 4.987 | 0.000 | 0.000 | 0.000 | 1.085 | 6.943 | 5.578 |
| 12-2008 | 0.000 | 1.386 | 4.987 | 0.000 | 0.000 | 0.000 | 0.651 | 7.594 | 5.994 |
| 12-2009 | 0.000 | 1.305 | 4.987 | 0.000 | 0.000 | 0.000 | 0.324 | 7.918 | 6.183 |
| 12-2010 | 0.000 | 0.726 | 2.909 | 0.000 | 0.000 | 0.000 | 0.045 | 7.963 | 6.207 |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 10.872 | 32.830 | 0.000 | 0.000 | 3.491 | 7.963 | 7.963 | 6.207 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 7.963 | 6.207 |
| TOTAL | 0.000 | 10.872 | 32.830 | 0.000 | 0.000 | 3.491 | 7.963 | 7.963 | 6.207 |

| | OIL | GAS | | | | P.W. % | P.W. M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 0.0 | 1.0 | LIFE, YRS. | 6.83 | | 5.00 | 7.003 |
| GROSS ULT., MB & MMF | 4.716 | 97.084 | DISCOUNT % | 10.00 | | 10.00 | 6.207 |
| GROSS CUM., MB & MMF | 0.000 | 91.243 | UNDISCOUNTED PAYOUT, YRS. | 0.95 | | 12.00 | 5.927 |
| GROSS RES., MB & MMF | 4.716 | 5.842 | DISCOUNTED PAYOUT, YRS. | 0.98 | | 15.00 | 5.540 |
| NET RES.,  MB & MMF | 1.992 | 2.362 | UNDISCOUNTED NET/INVEST. | 3.28 | | 18.00 | 5.189 |
| NET REVENUE, M$ | 47.670 | 7.487 | DISCOUNTED NET/INVEST. | 2.81 | | 20.00 | 4.973 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 4.067 |
| INITIAL N.I., PCT. | 42.250 | 41.534 | INITIAL W.I., PCT. | 55.410 | | 40.00 | 3.375 |
| | | | | | | 60.00 | 2.397 |
| | | | | | | 100.00 | 1.273 |

```
JICARILLA 70-17 , 1PDP                                          DATE     : 11/19/2003
SWNE 34G 24N 4W                                                 TIME     : 14:57:13
LINDRITH SOUTH                                                  DBS      : GOC1999
GALLUP DAKOTA                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                 SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                     AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.325 | 0.253 | 0.160 | 0.124 | 23.925 | 3.170 | 3.825 | 0.394 | 4.219 |
| 12-2004 | 1.211 | 0.978 | 0.596 | 0.482 | 23.925 | 3.170 | 14.271 | 1.527 | 15.798 |
| 12-2005 | 1.098 | 0.928 | 0.541 | 0.457 | 23.925 | 3.170 | 12.943 | 1.448 | 14.391 |
| 12-2006 | 1.011 | 0.880 | 0.498 | 0.434 | 23.925 | 3.170 | 11.911 | 1.374 | 13.286 |
| 12-2007 | 0.940 | 0.835 | 0.463 | 0.411 | 23.925 | 3.170 | 11.082 | 1.304 | 12.386 |
| 12-2008 | 0.885 | 0.792 | 0.436 | 0.390 | 23.925 | 3.170 | 10.427 | 1.237 | 11.664 |
| 12-2009 | 0.833 | 0.752 | 0.410 | 0.370 | 23.925 | 3.170 | 9.818 | 1.174 | 10.991 |
| 12-2010 | 0.783 | 0.713 | 0.386 | 0.351 | 23.925 | 3.170 | 9.229 | 1.113 | 10.342 |
| 12-2011 | 0.496 | 0.455 | 0.244 | 0.224 | 23.925 | 3.170 | 5.843 | 0.710 | 6.553 |
| 12-2012 |  |  |  |  |  |  |  |  |  |
| S TOT | 7.583 | 6.586 | 3.734 | 3.244 | 23.925 | 3.170 | 89.347 | 10.282 | 99.629 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 7.583 | 6.586 | 3.734 | 3.244 | 23.925 | 3.170 | 89.347 | 10.282 | 99.629 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.830 | 1.938 | 0.000 | 0.000 | 0.000 | 1.452 | 1.452 | 1.435 |
| 12-2004 | 0.000 | 3.107 | 7.751 | 0.000 | 0.000 | 0.000 | 4.940 | 6.391 | 6.045 |
| 12-2005 | 0.000 | 2.831 | 7.751 | 0.000 | 0.000 | 0.000 | 3.809 | 10.200 | 9.276 |
| 12-2006 | 0.000 | 2.614 | 7.751 | 0.000 | 0.000 | 0.000 | 2.921 | 13.121 | 11.529 |
| 12-2007 | 0.000 | 2.437 | 7.751 | 0.000 | 0.000 | 0.000 | 2.198 | 15.319 | 13.071 |
| 12-2008 | 0.000 | 2.295 | 7.751 | 0.000 | 0.000 | 0.000 | 1.617 | 16.936 | 14.102 |
| 12-2009 | 0.000 | 2.163 | 7.751 | 0.000 | 0.000 | 0.000 | 1.077 | 18.013 | 14.728 |
| 12-2010 | 0.000 | 2.035 | 7.751 | 0.000 | 0.000 | 0.000 | 0.556 | 18.569 | 15.022 |
| 12-2011 | 0.000 | 1.290 | 5.167 | 0.000 | 0.000 | 0.000 | 0.096 | 18.665 | 15.069 |
| 12-2012 |  |  |  |  |  |  |  |  |  |
| S TOT | 0.000 | 19.603 | 61.361 | 0.000 | 0.000 | 0.000 | 18.665 | 18.665 | 15.069 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 18.665 | 15.069 |
| TOTAL | 0.000 | 19.603 | 61.361 | 0.000 | 0.000 | 0.000 | 18.665 | 18.665 | 15.069 |

```
                          OIL        GAS                                              P.W. %    P.W., M$
                       ---------  ---------                                           ------    --------
GROSS WELLS                 1.0        0.0     LIFE, YRS.                    7.92        5.00     16.670
GROSS ULT., MB & MMF     48.597    109.848     DISCOUNT %                   10.00       10.00     15.069
GROSS CUM., MB & MMF     41.014    103.262     UNDISCOUNTED PAYOUT, YRS.     0.00       12.00     14.516
GROSS RES., MB & MMF      7.583      6.586     DISCOUNTED PAYOUT, YRS.       0.00       15.00     13.764
NET RES., MB & MMF        3.734      3.244     UNDISCOUNTED NET/INVEST.      0.00       18.00     13.092
NET REVENUE, M$          89.347     10.282     DISCOUNTED NET/INVEST.        0.00       20.00     12.683
INITIAL PRICE, $         23.925      3.170     RATE-OF-RETURN, PCT.        100.00       30.00     11.007
INITIAL N.I., PCT.       49.250     49.250     INITIAL W.I., PCT.           64.590      40.00      9.775
                                                                                       60.00      8.097
                                                                                      100.00      6.255
```

```
JICARILLA 70-18 , 2PNP                                         DATE     : 11/19/2003
SWSW 34N 24N 4W                                               TIME     : 14:57:13
LINDRITH SOUTH                                               DBS      : GOC1999
GALLUP DAKOTA                                               SETTINGS : GOC2003M
RIO ARRIBA , NM                                            SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                         R E S E R V E S   A N D   E C O N O M I C S

                                AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.249 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 1.100 | 0.965 | 0.465 | 0.408 | 23.925 | 3.170 | 11.118 | 1.292 | 12.410 |
| 12-2005 | 0.820 | 0.916 | 0.347 | 0.367 | 23.925 | 3.170 | 8.291 | 1.227 | 9.518 |
| 12-2006 | 0.706 | 0.870 | 0.298 | 0.367 | 23.925 | 3.170 | 7.138 | 1.165 | 8.303 |
| 12-2007 | 0.637 | 0.826 | 0.269 | 0.349 | 23.925 | 3.170 | 6.443 | 1.106 | 7.549 |
| 12-2008 | 0.590 | 0.784 | 0.249 | 0.331 | 23.925 | 3.170 | 5.959 | 1.050 | 7.009 |
| 12-2009 | 0.235 | 0.315 | 0.099 | 0.133 | 23.925 | 3.170 | 2.377 | 0.422 | 2.799 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 4.088 | 4.924 | 1.727 | 1.975 | 23.925 | 3.170 | 41.327 | 6.261 | 47.588 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 4.088 | 4.924 | 1.727 | 1.975 | 23.925 | 3.170 | 41.327 | 6.261 | 47.588 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.491 | -3.491 | -3.491 | -3.436 |
| 12-2004 | 0.000 | 2.442 | 2.473 | 0.000 | 0.000 | 0.000 | 7.495 | 4.004 | 3.586 |
| 12-2005 | 0.000 | 1.875 | 5.319 | 0.000 | 0.000 | 0.000 | 2.323 | 6.327 | 5.561 |
| 12-2006 | 0.000 | 1.637 | 5.319 | 0.000 | 0.000 | 0.000 | 1.347 | 7.674 | 6.602 |
| 12-2007 | 0.000 | 1.489 | 5.319 | 0.000 | 0.000 | 0.000 | 0.741 | 8.415 | 7.123 |
| 12-2008 | 0.000 | 1.383 | 5.319 | 0.000 | 0.000 | 0.000 | 0.307 | 8.722 | 7.321 |
| 12-2009 | 0.000 | 0.552 | 2.216 | 0.000 | 0.000 | 0.000 | 0.030 | 8.752 | 7.339 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 9.378 | 25.967 | 0.000 | 0.000 | 3.491 | 8.752 | 8.752 | 7.339 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 8.752 | 7.339 |
| TOTAL | 0.000 | 9.378 | 25.967 | 0.000 | 0.000 | 3.491 | 8.752 | 8.752 | 7.339 |

```
                          OIL         GAS                                        P.W. %    P.W., M$
                       ---------   ---------                                     ------    --------
GROSS WELLS                 0.0         1.0      LIFE, YRS.              5.67       5.00      7.991
GROSS ULT., MB & MMF      4.088      58.401      DISCOUNT %            10.00      10.00      7.339
GROSS CUM., MB & MMF      0.000      53.477      UNDISCOUNTED PAYOUT, YRS.  0.72   12.00      7.104
GROSS RES., MB & MMF     4.088       4.924       DISCOUNTED PAYOUT, YRS.    0.74   15.00      6.775
NET RES.,  MB & MMF      1.727       1.975       UNDISCOUNTED NET/INVEST.   3.51   18.00      6.472
NET REVENUE, M$         41.327       6.261       DISCOUNTED NET/INVEST.     3.14   20.00      6.283
INITIAL PRICE, $        23.925       3.170       RATE-OF-RETURN, PCT.     100.00   30.00      5.465
INITIAL N.I., PCT.      42.250      41.526       INITIAL W.I., PCT.        55.410  40.00      4.814
                                                                                  60.00      3.843
                                                                                 100.00      2.634
```

```
JICARILLA 70-2 , 1PDP                                              DATE     : 11/19/2003
NENE 28A 24N 4W                                                   TIME     : 14:57:13
LINDRITH SOUTH                                                    DBS      : GOC1999
GALLUP DAKOTA                                                     SETTINGS : GOC2003M
RIO ARRIBA , NM                                                   SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                            R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                            OIL         GAS                                                    P.W. %      P.W., M$
                        ---------   ---------                                                 --------    ---------
GROSS WELLS                  0.0         1.0       LIFE, YRS.                        0.00        5.00        0.000
GROSS ULT., MB & MMF       0.000     113.741       DISCOUNT %                       10.00       10.00        0.000
GROSS CUM., MB & MMF       0.000     113.741       UNDISCOUNTED PAYOUT, YRS.         0.00       12.00        0.000
GROSS RES., MB & MMF       0.000       0.000       DISCOUNTED PAYOUT, YRS.           0.00       15.00        0.000
NET RES.,   MB & MMF       0.000       0.000       UNDISCOUNTED NET/INVEST.          0.00       18.00        0.000
NET REVENUE, M$            0.000       0.000       DISCOUNTED NET/INVEST.            0.00       20.00        0.000
INITIAL PRICE, $           0.000       3.170       RATE-OF-RETURN, PCT.              0.00       30.00        0.000
INITIAL N.I., PCT.         0.000      30.000       INITIAL W.I., PCT.              39.344       40.00        0.000
                                                                                               60.00        0.000
                                                                                              100.00        0.000
```

```
JICARILLA 70-4 , 1PDP                                              DATE     : 11/19/2003
NWME 33B 24N 4W                                                   TIME     : 14:57:13
BALLARD                                                           DBS      : GOC1999
PICTURED CLIFFS                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                   SCENARIO : GOC2003M_R2
GOLDEN OIL CO                  R E S E R V E S   A N D   E C O N O M I C S
```

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                              OIL        GAS                                                  P.W. %      P.W., M$
                          ---------- ----------                                             ------      --------
GROSS WELLS                     0.0        1.0    LIFE, YRS.                     0.00          5.00       0.000
GROSS ULT., MB & MMF          0.000     78.019    DISCOUNT %                    10.00         10.00       0.000
GROSS CUM., MB & MMF          0.000     78.019    UNDISCOUNTED PAYOUT, YRS.      0.00         12.00       0.000
GROSS RES., MB & MMF          0.000      0.000    DISCOUNTED PAYOUT, YRS.        0.00         15.00       0.000
NET RES.,   MB & MMF          0.000      0.000    UNDISCOUNTED NET/INVEST.       0.00         18.00       0.000
NET REVENUE, M$               0.000      0.000    DISCOUNTED NET/INVEST.         0.00         20.00       0.000
INITIAL PRICE, $              0.000      3.170    RATE-OF-RETURN, PCT.           0.00         30.00       0.000
INITIAL N.I., PCT.            0.000     50.250    INITIAL W.I., PCT.            65.914        40.00       0.000
                                                                                             60.00       0.000
                                                                                            100.00       0.000
```

```
JICARILLA 70-5 , 1PDP                                        DATE     : 11/19/2003
NENW 27C 24N 4W                                             TIME     : 14:57:14
LINDRITH SOUTH                                             DBS      : GOC1999
GALLUP DAKOTA                                              SETTINGS : GOC2003M
RIO ARRIBA , NM                                            SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                            R E S E R V E S   A N D   E C O N O M I C S

                                     AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES ----M$---- | NET GAS SALES ----M$---- | TOTAL NET SALES ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.255 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 1.100 | 0.986 | 0.338 | 0.303 | 23.925 | 3.170 | 8.092 | 0.961 | 9.053 |
| 12-2005 | 0.820 | 0.935 | 0.252 | 0.288 | 23.925 | 3.170 | 6.034 | 0.912 | 6.946 |
| 12-2006 | 0.706 | 0.887 | 0.217 | 0.273 | 23.925 | 3.170 | 5.195 | 0.864 | 6.060 |
| 12-2007 | 0.637 | 0.841 | 0.196 | 0.259 | 23.925 | 3.170 | 4.690 | 0.820 | 5.509 |
| 12-2008 | 0.590 | 0.798 | 0.181 | 0.245 | 23.925 | 3.170 | 4.337 | 0.777 | 5.115 |
| 12-2009 | 0.281 | 0.383 | 0.087 | 0.118 | 23.925 | 3.170 | 2.071 | 0.374 | 2.444 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 4.135 | 5.085 | 1.271 | 1.485 | 23.925 | 3.170 | 30.419 | 4.708 | 35.127 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 4.135 | 5.085 | 1.271 | 1.485 | 23.925 | 3.170 | 30.419 | 4.708 | 35.127 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE ----M$---- | INTEREST PAID ----M$---- | CAPITAL REPAYMENT ----M$---- | EQUITY INVESTMENT ----M$---- | FUTURE NET CASHFLOW ----M$---- | CUMULATIVE CASHFLOW ----M$---- | CUM. DISC. CASHFLOW ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.323 | 0.000 | 0.000 | 3.629 | -3.952 | -3.952 | -3.889 |
| 12-2004 | 0.000 | 1.782 | 3.871 | 0.000 | 0.000 | 0.000 | 3.400 | -0.552 | -0.700 |
| 12-2005 | 0.000 | 1.369 | 3.871 | 0.000 | 0.000 | 0.000 | 1.706 | 1.154 | 0.751 |
| 12-2006 | 0.000 | 1.195 | 3.871 | 0.000 | 0.000 | 0.000 | 0.993 | 2.147 | 1.519 |
| 12-2007 | 0.000 | 1.087 | 3.871 | 0.000 | 0.000 | 0.000 | 0.551 | 2.698 | 1.906 |
| 12-2008 | 0.000 | 1.009 | 3.871 | 0.000 | 0.000 | 0.000 | 0.234 | 2.932 | 2.057 |
| 12-2009 | 0.000 | 0.482 | 1.936 | 0.000 | 0.000 | 0.000 | 0.026 | 2.959 | 2.072 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 6.923 | 21.615 | 0.000 | 0.000 | 3.629 | 2.959 | 2.959 | 2.072 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2.959 | 2.072 |
| TOTAL | 0.000 | 6.923 | 21.615 | 0.000 | 0.000 | 3.629 | 2.959 | 2.959 | 2.072 |

```
                        OIL          GAS                                              P.W. %     P.W., M$
                     ---------    ---------                                          ------    --------
GROSS WELLS               0.0          1.0       LIFE, YRS.               5.75         5.00      2.478
GROSS ULT., MB & MMF    4.135       93.910       DISCOUNT %              10.00        10.00      2.072
GROSS CUM., MB & MMF    0.000       88.826       UNDISCOUNTED PAYOUT, YRS. 1.57       12.00      1.928
GROSS RES., MB & MMF    4.135        5.085       DISCOUNTED PAYOUT, YRS.  1.73        15.00      1.726
NET RES. , MB & MMF     1.271        1.485       UNDISCOUNTED NET/INVEST. 1.82        18.00      1.543
NET REVENUE, M$        30.419        4.708       DISCOUNTED NET/INVEST.   1.58        20.00      1.429
INITIAL PRICE, $       23.925        3.170       RATE-OF-RETURN, PCT.    61.46        30.00      0.944
INITIAL N.I., PCT.     30.750       30.211       INITIAL W.I., PCT.      40.327       40.00      0.568
                                                                                     60.00      0.027
                                                                                    100.00     -0.603
```

```
JICARILLA 70-7 , 1PDP                                              DATE     : 11/19/2003
NESE 27I 24N 4W                                                   TIME     : 14:57:14
LINDRITH SOUTH                                                    DBS      : GOC1999
GALLUP DAKOTA                                                     SETTINGS : GOC2003M
RIO ARRIBA , NM                                                   SCENARIO : GOC2003M_R2
GOLDEN OIL CO                      R E S E R V E S   A N D   E C O N O M I C S
```

                              AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                         OIL        GAS                                                   P.W. %     P.W., M$
                      ---------  ---------                                                ------     --------
GROSS WELLS               0.0        1.0      LIFE, YRS.                   0.00             5.00       0.000
GROSS ULT., MB & MMF      0.000    159.846    DISCOUNT %                  10.00            10.00       0.000
GROSS CUM., MB & MMF      0.000    159.846    UNDISCOUNTED PAYOUT, YRS.    0.00            12.00       0.000
GROSS RES., MB & MMF      0.000      0.000    DISCOUNTED PAYOUT, YRS.      0.00            15.00       0.000
NET RES.,   MB & MMF      0.000      0.000    UNDISCOUNTED NET/INVEST.     0.00            18.00       0.000
NET REVENUE, M$           0.000      0.000    DISCOUNTED NET/INVEST.       0.00            20.00       0.000
INITIAL PRICE, $          0.000      3.170    RATE-OF-RETURN, PCT.         0.00            30.00       0.000
INITIAL N.I., PCT.        0.000     24.000    INITIAL W.I., PCT.          31.474          40.00       0.000
                                                                                          60.00       0.000
                                                                                         100.00       0.000
```

```
JICARILLA 71-3 , 1PDP                                          DATE     : 11/19/2003
NENW 3 23N 4W                                                  TIME     : 14:57:14
LINDRITH SOUTH                                                 DBS      : GOC1999
GALLUP DAKOTA                                                  SETTINGS : GOC2003M
RIO ARRIBA , NM                                                SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                           R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.408 | 0.000 | 0.130 | 0.000 | 23.925 | 0.000 | 3.101 | 0.000 | 3.101 |
| 12-2004 | 1.510 | 0.000 | 0.480 | 0.000 | 23.925 | 0.000 | 11.473 | 0.000 | 11.473 |
| 12-2005 | 1.332 | 0.000 | 0.423 | 0.000 | 23.925 | 0.000 | 10.119 | 0.000 | 10.119 |
| 12-2006 | 1.175 | 0.000 | 0.373 | 0.000 | 23.925 | 0.000 | 8.924 | 0.000 | 8.924 |
| 12-2007 | 1.036 | 0.000 | 0.329 | 0.000 | 23.925 | 0.000 | 7.871 | 0.000 | 7.871 |
| 12-2008 | 0.914 | 0.000 | 0.290 | 0.000 | 23.925 | 0.000 | 6.942 | 0.000 | 6.942 |
| 12-2009 | 0.806 | 0.000 | 0.256 | 0.000 | 23.925 | 0.000 | 6.122 | 0.000 | 6.122 |
| 12-2010 | 0.711 | 0.000 | 0.226 | 0.000 | 23.925 | 0.000 | 5.400 | 0.000 | 5.400 |
| 12-2011 | 0.627 | 0.000 | 0.199 | 0.000 | 23.925 | 0.000 | 4.762 | 0.000 | 4.762 |
| 12-2012 | 0.553 | 0.000 | 0.176 | 0.000 | 23.925 | 0.000 | 4.200 | 0.000 | 4.200 |
| S TOT | 9.072 | 0.000 | 2.880 | 0.000 | 23.925 | 0.000 | 68.912 | 0.000 | 68.912 |
| AFTER | 1.237 | 0.000 | 0.393 | 0.000 | 23.925 | 0.000 | 9.397 | 0.000 | 9.397 |
| TOTAL | 10.309 | 0.000 | 3.273 | 0.000 | 23.925 | 0.000 | 78.309 | 0.000 | 78.309 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.607 | 0.412 | 0.000 | 0.000 | 0.000 | 2.082 | 2.082 | 2.057 |
| 12-2004 | 0.000 | 2.244 | 1.649 | 0.000 | 0.000 | 0.000 | 7.580 | 9.661 | 9.125 |
| 12-2005 | 0.000 | 1.980 | 1.649 | 0.000 | 0.000 | 0.000 | 6.490 | 16.152 | 14.627 |
| 12-2006 | 0.000 | 1.746 | 1.649 | 0.000 | 0.000 | 0.000 | 5.529 | 21.681 | 18.889 |
| 12-2007 | 0.000 | 1.540 | 1.649 | 0.000 | 0.000 | 0.000 | 4.682 | 26.363 | 22.169 |
| 12-2008 | 0.000 | 1.358 | 1.649 | 0.000 | 0.000 | 0.000 | 3.935 | 30.298 | 24.676 |
| 12-2009 | 0.000 | 1.198 | 1.649 | 0.000 | 0.000 | 0.000 | 3.276 | 33.573 | 26.573 |
| 12-2010 | 0.000 | 1.056 | 1.649 | 0.000 | 0.000 | 0.000 | 2.694 | 36.268 | 27.992 |
| 12-2011 | 0.000 | 0.932 | 1.649 | 0.000 | 0.000 | 0.000 | 2.182 | 38.449 | 29.036 |
| 12-2012 | 0.000 | 0.822 | 1.649 | 0.000 | 0.000 | 0.000 | 1.729 | 40.179 | 29.789 |
| S TOT | 0.000 | 13.481 | 15.252 | 0.000 | 0.000 | 0.000 | 40.179 | 40.179 | 29.789 |
| AFTER | 0.000 | 1.838 | 4.672 | 0.000 | 0.000 | 0.000 | 2.887 | 43.065 | 30.859 |
| TOTAL | 0.000 | 15.320 | 19.924 | 0.000 | 0.000 | 0.000 | 43.065 | 43.065 | 30.859 |

```
                            OIL         GAS                                              P.W. %     P.W., M$
                         ---------   ---------                                           ------     --------
GROSS WELLS                  1.0         0.0      LIFE, YRS.                 12.08          5.00      35.987
GROSS ULT., MB & MMF       36.967       0.000     DISCOUNT %                 10.00         10.00      30.859
GROSS CUM., MB & MMF       26.658       0.000     UNDISCOUNTED PAYOUT, YRS.   0.00         12.00      29.195
GROSS RES., MB & MMF       10.309       0.000     DISCOUNTED PAYOUT, YRS.     0.00         15.00      27.020
NET RES., MB & MMF          3.273       0.000     UNDISCOUNTED NET/INVEST.    0.00         18.00      25.160
NET REVENUE, M$            78.309       0.000     DISCOUNTED NET/INVEST.      0.00         20.00      24.066
INITIAL PRICE, $           23.925       0.000     RATE-OF-RETURN, PCT.      100.00         30.00      19.857
INITIAL N.I., PCT.         31.750       0.000     INITIAL W.I., PCT.         41.639        40.00      17.030
                                                                                          60.00      13.503
                                                                                         100.00       9.996
```

```
JICARILLA 71-6 , 1PDP                                              DATE     : 11/19/2003
NWNE 3B 23N 4W                                                    TIME     : 14:57:14
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                         AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.642 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 0.825 | 2.486 | 0.262 | 0.789 | 23.925 | 3.170 | 6.266 | 2.502 | 8.768 |
| 12-2005 | 0.615 | 2.361 | 0.195 | 0.749 | 23.925 | 3.170 | 4.673 | 2.376 | 7.049 |
| 12-2006 | 0.530 | 2.242 | 0.168 | 0.712 | 23.925 | 3.170 | 4.023 | 2.256 | 6.279 |
| 12-2007 | 0.478 | 2.128 | 0.152 | 0.676 | 23.925 | 3.170 | 3.632 | 2.142 | 5.774 |
| 12-2008 | 0.442 | 2.021 | 0.140 | 0.642 | 23.925 | 3.170 | 3.359 | 2.034 | 5.393 |
| 12-2009 | 0.416 | 1.919 | 0.132 | 0.609 | 23.925 | 3.170 | 3.159 | 1.932 | 5.091 |
| 12-2010 | 0.359 | 1.674 | 0.114 | 0.532 | 23.925 | 3.170 | 2.730 | 1.685 | 4.415 |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 3.665 | 15.473 | 1.164 | 4.709 | 23.925 | 3.170 | 27.842 | 14.927 | 42.769 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.665 | 15.473 | 1.164 | 4.709 | 23.925 | 3.170 | 27.842 | 14.927 | 42.769 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.790 | -1.790 | -1.790 | -1.762 |
| 12-2004 | 0.000 | 1.743 | 3.748 | 0.000 | 0.000 | 0.000 | 3.278 | 1.487 | 1.308 |
| 12-2005 | 0.000 | 1.405 | 3.748 | 0.000 | 0.000 | 0.000 | 1.896 | 3.384 | 2.919 |
| 12-2006 | 0.000 | 1.253 | 3.748 | 0.000 | 0.000 | 0.000 | 1.279 | 4.662 | 3.906 |
| 12-2007 | 0.000 | 1.153 | 3.748 | 0.000 | 0.000 | 0.000 | 0.873 | 5.536 | 4.519 |
| 12-2008 | 0.000 | 1.077 | 3.748 | 0.000 | 0.000 | 0.000 | 0.568 | 6.104 | 4.882 |
| 12-2009 | 0.000 | 1.017 | 3.748 | 0.000 | 0.000 | 0.000 | 0.326 | 6.430 | 5.072 |
| 12-2010 | 0.000 | 0.882 | 3.435 | 0.000 | 0.000 | 0.000 | 0.098 | 6.528 | 5.124 |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 8.530 | 25.920 | 0.000 | 0.000 | 1.790 | 6.528 | 6.528 | 5.124 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 6.528 | 5.124 |
| TOTAL | 0.000 | 8.530 | 25.920 | 0.000 | 0.000 | 1.790 | 6.528 | 6.528 | 5.124 |

```
                            OIL       GAS                                              P.W. %    P.W. M$
                         --------- ---------                                           ------   --------
GROSS WELLS                  0.0       1.0     LIFE, YRS.                    7.17        5.00     5.756
GROSS ULT., MB & MMF       3.665    106.490    DISCOUNT %                   10.00       10.00     5.124
GROSS CUM., MB & MMF       0.000     91.017    UNDISCOUNTED PAYOUT, YRS.     0.80       12.00     4.903
GROSS RES., MB & MMF       3.665     15.473    DISCOUNTED PAYOUT, YRS.       0.82       15.00     4.599
NET RES.,  MB & MMF        1.164      4.709    UNDISCOUNTED NET/INVEST.      4.65       18.00     4.325
NET REVENUE, M$           27.842     14.927    DISCOUNTED NET/INVEST.        3.91       20.00     4.157
INITIAL PRICE, $          23.925      3.170    RATE-OF-RETURN, PCT.        100.00       30.00     3.457
INITIAL N.I., PCT.        31.750     31.207    INITIAL W.I., PCT.           41.639      40.00     2.930
                                                                                       60.00     2.194
                                                                                      100.00     1.361
```

```
JICARILLA 71-7 , 5UN                                                    DATE     : 11/19/2003
NESE 3I 23N 4W                                                          TIME     : 14:57:15
LINDRITH SOUTH                                                          DBS      : GOC1999
GALLUP DAKOTA                                                           SETTINGS : GOC2003M
RIO ARRIBA , NM                                                         SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.054 | 0.681 | 0.027 | 0.337 | 23.925 | 3.170 | 0.638 | 1.068 | 1.706 |
| 12-2004 | 0.018 | 0.211 | 0.009 | 0.104 | 23.925 | 3.170 | 0.211 | 0.331 | 0.542 |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.072 | 0.892 | 0.035 | 0.441 | 23.925 | 3.170 | 0.849 | 1.399 | 2.248 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.072 | 0.892 | 0.035 | 0.441 | 23.925 | 3.170 | 0.849 | 1.399 | 2.248 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>----M$---- | PRODUCTION<br>TAX<br>----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.345 | 1.276 | 0.000 | 0.000 | 0.000 | 0.084 | 0.084 | 0.083 |
| 12-2004 | 0.000 | 0.110 | 0.425 | 0.000 | 0.000 | 0.000 | 0.007 | 0.091 | 0.090 |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.455 | 1.702 | 0.000 | 0.000 | 0.000 | 0.091 | 0.091 | 0.090 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.091 | 0.090 |
| TOTAL | 0.000 | 0.455 | 1.702 | 0.000 | 0.000 | 0.000 | 0.091 | 0.091 | 0.090 |

```
                            OIL         GAS
                        ----------  ----------                                    P.W. %      P.W., M$
                                                                                  ------      --------
GROSS WELLS                   0.0         1.0    LIFE, YRS.                 0.33      5.00         0.091
GROSS ULT., MB & MMF       53.149     126.519    DISCOUNT %                10.00     10.00         0.090
GROSS CUM., M$ & MMF       53.077     125.627    UNDISCOUNTED PAYOUT, YRS.  0.00     12.00         0.090
GROSS RES., MB & MMF        0.072       0.892    DISCOUNTED PAYOUT, YRS.    0.00     15.00         0.090
NET RES.,  MB & MMF         0.035       0.441    UNDISCOUNTED NET/INVEST.   0.00     18.00         0.090
NET REVENUE, M$             0.849       1.399    DISCOUNTED NET/INVEST.     0.00     20.00         0.090
INITIAL PRICE, $           23.925       3.170    RATE-OF-RETURN, PCT.     100.00     30.00         0.089
INITIAL N.I., PCT.         49.500      49.500    INITIAL W.I., PCT.        56.721    40.00         0.088
                                                                                    60.00         0.087
                                                                                   100.00         0.084
```

```
JICARILLA 71-8 , 1PDP                                              DATE     : 11/19/2003
NESW 3K 23N 4W                                                    TIME     : 14:57:15
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                            R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                          OIL          GAS                                              P.W. %      P.W., M$
                          ----------   ----------                                       ------      --------
GROSS WELLS                      0.0          1.0      LIFE, YRS.                 0.00      5.00       0.000
GROSS ULT., MB & MMF           0.000       94.145      DISCOUNT %                10.00     10.00       0.000
GROSS CUM., MB & MMF           0.000       94.145      UNDISCOUNTED PAYOUT, YRS.  0.00     12.00       0.000
GROSS RES., MB & MMF           0.000        0.000      DISCOUNTED PAYOUT, YRS.    0.00     15.00       0.000
NET RES., MB & MMF             0.000        0.000      UNDISCOUNTED NET/INVEST.   0.00     18.00       0.000
NET REVENUE, M$                0.000        0.000      DISCOUNTED NET/INVEST.     0.00     20.00       0.000
INITIAL PRICE, $               0.000        3.170      RATE-OF-RETURN, PCT.       0.00     30.00       0.000
INITIAL N.I., PCT.             0.000       39.250      INITIAL W.I., PCT.        51.475    40.00       0.000
                                                                                          60.00       0.000
                                                                                         100.00       0.000
```

```
JICARILLA 71-9 , 1PDP                                              DATE     : 11/19/2003
NENE 10A 23N 4W                                                   TIME     : 14:57:15
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                            R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                          OIL          GAS                                              P.W. %      P.W., M$
                      ----------   ----------                                           ------      ---------
GROSS WELLS                 0.0          1.0     LIFE, YRS.                     0.00       5.00        0.000
GROSS ULT., MB & MMF      0.000       86.407     DISCOUNT %                    10.00      10.00        0.000
GROSS CUM., MB & MMF      0.000       86.407     UNDISCOUNTED PAYOUT, YRS.      0.00      12.00        0.000
GROSS RES., MB & MMF      0.000        0.000     DISCOUNTED PAYOUT, YRS.        0.00      15.00        0.000
NET RES.,   MB & MMF      0.000        0.000     UNDISCOUNTED NET/INVEST.       0.00      18.00        0.000
NET REVENUE, M$           0.000        0.000     DISCOUNTED NET/INVEST.         0.00      20.00        0.000
INITIAL PRICE, $          0.000        3.170     RATE-OF-RETURN, PCT.           0.00      30.00        0.000
INITIAL N.I., PCT.        0.000       38.250     INITIAL W.I., PCT.          50.164      40.00        0.000
                                                                                         60.00        0.000
                                                                                        100.00        0.000
```

```
JICARILLA 71-10 , 1PDP                                              DATE     : 11/19/2003
NENE 3A 23N 4W                                                     TIME     : 14:57:15
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>----$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.269 | 0.000 | 0.103 | 0.000 | 3.170 | 0.000 | 0.326 | 0.326 |
| 12-2004 | 0.709 | 2.012 | 0.271 | 0.770 | 23.925 | 3.170 | 6.487 | 2.440 | 8.927 |
| 12-2005 | 0.636 | 2.397 | 0.243 | 0.917 | 23.925 | 3.170 | 5.821 | 2.906 | 8.727 |
| 12-2006 | 0.541 | 2.277 | 0.207 | 0.871 | 23.925 | 3.170 | 4.948 | 2.761 | 7.709 |
| 12-2007 | 0.485 | 2.163 | 0.186 | 0.827 | 23.925 | 3.170 | 4.441 | 2.623 | 7.064 |
| 12-2008 | 0.228 | 1.041 | 0.087 | 0.398 | 23.925 | 3.170 | 2.084 | 1.262 | 3.346 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 2.599 | 10.158 | 0.994 | 3.886 | 23.925 | 3.170 | 23.781 | 12.317 | 36.098 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 2.599 | 10.158 | 0.994 | 3.886 | 23.925 | 3.170 | 23.781 | 12.317 | 36.098 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.067 | 1.317 | 0.000 | 0.000 | 0.000 | -1.058 | -1.058 | -1.045 |
| 12-2004 | 0.000 | 1.773 | 5.267 | 0.000 | 0.000 | 2.759 | -0.872 | -1.930 | -1.981 |
| 12-2005 | 0.000 | 1.739 | 5.267 | 0.000 | 0.000 | 0.000 | 1.720 | -0.210 | -0.517 |
| 12-2006 | 0.000 | 1.538 | 5.267 | 0.000 | 0.000 | 0.000 | 0.903 | 0.693 | 0.182 |
| 12-2007 | 0.000 | 1.411 | 5.267 | 0.000 | 0.000 | 0.000 | 0.386 | 1.079 | 0.454 |
| 12-2008 | 0.000 | 0.668 | 2.634 | 0.000 | 0.000 | 0.000 | 0.044 | 1.123 | 0.483 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 7.197 | 25.019 | 0.000 | 0.000 | 2.759 | 1.123 | 1.123 | 0.483 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.123 | 0.483 |
| TOTAL | 0.000 | 7.197 | 25.019 | 0.000 | 0.000 | 2.759 | 1.123 | 1.123 | 0.483 |

```
                            OIL        GAS                                               P.W. %      P.W. M$
                         ---------  ---------                                            ------      --------
GROSS WELLS                   0.0        1.0      LIFE, YRS.                     4.75       5.00       0.776
GROSS ULT., MB & MMF       37.120    126.380      DISCOUNT %                    10.00      10.00       0.483
GROSS CUM., MB & MMF       34.521    116.222      UNDISCOUNTED PAYOUT, YRS.      2.48      12.00       0.378
GROSS RES., MB & MMF        2.599     10.158      DISCOUNTED PAYOUT, YRS.        2.99      15.00       0.233
NET RES., MB & MMF          0.994      3.886      UNDISCOUNTED NET/INVEST.       1.41      18.00       0.100
NET REVENUE, M$            23.781     12.317      DISCOUNTED NET/INVEST.         1.18      20.00       0.017
INITIAL PRICE, $           23.925      3.170      RATE-OF-RETURN, PCT.          20.47      30.00      -0.332
INITIAL N.I., PCT.         38.250     38.250      INITIAL W.I., PCT.           50.164      40.00      -0.600
                                                                                          60.00      -0.977
                                                                                         100.00      -1.388
```

```
JICARILLA 71-11 , 1PDP                                                  DATE     : 11/19/2003
SESE 3P 23N 4W                                                         TIME     : 14:57:16
LINDRITH SOUTH                                                          DBS      : GOC1999
GALLUP DAKOTA                                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.565 | 0.257 | 0.246 | 0.112 | 23.925 | 3.170 | 5.882 | 0.354 | 6.236 |
| 12-2004 | 2.124 | 0.996 | 0.924 | 0.433 | 23.925 | 3.170 | 22.103 | 1.373 | 23.476 |
| 12-2005 | 1.921 | 0.946 | 0.836 | 0.412 | 23.925 | 3.170 | 19.990 | 1.305 | 21.295 |
| 12-2006 | 1.737 | 0.899 | 0.756 | 0.391 | 23.925 | 3.170 | 18.079 | 1.240 | 19.319 |
| 12-2007 | 1.571 | 0.854 | 0.683 | 0.372 | 23.925 | 3.170 | 16.351 | 1.178 | 17.529 |
| 12-2008 | 1.421 | 0.811 | 0.618 | 0.353 | 23.925 | 3.170 | 14.788 | 1.119 | 15.907 |
| 12-2009 | 1.285 | 0.771 | 0.559 | 0.335 | 23.925 | 3.170 | 13.374 | 1.063 | 14.437 |
| 12-2010 | 1.162 | 0.733 | 0.506 | 0.319 | 23.925 | 3.170 | 12.096 | 1.010 | 13.106 |
| 12-2011 | 1.051 | 0.696 | 0.457 | 0.303 | 23.925 | 3.170 | 10.939 | 0.960 | 11.899 |
| 12-2012 | 0.951 | 0.661 | 0.414 | 0.288 | 23.925 | 3.170 | 9.894 | 0.912 | 10.806 |
| S TOT | 13.788 | 7.624 | 5.998 | 3.316 | 23.925 | 3.170 | 143.497 | 10.513 | 154.010 |
| AFTER | 5.383 | 4.682 | 2.342 | 2.037 | 23.925 | 3.170 | 56.026 | 6.456 | 62.482 |
| TOTAL | 19.171 | 12.306 | 8.339 | 5.353 | 23.925 | 3.170 | 199.522 | 16.969 | 216.491 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.224 | 0.660 | 0.000 | 0.000 | 0.000 | 4.353 | 4.353 | 4.301 |
| 12-2004 | 0.000 | 4.608 | 2.638 | 0.000 | 0.000 | 0.000 | 16.231 | 20.583 | 19.432 |
| 12-2005 | 0.000 | 4.180 | 2.638 | 0.000 | 0.000 | 0.000 | 14.477 | 35.060 | 31.700 |
| 12-2006 | 0.000 | 3.793 | 2.638 | 0.000 | 0.000 | 0.000 | 12.888 | 47.948 | 41.629 |
| 12-2007 | 0.000 | 3.442 | 2.638 | 0.000 | 0.000 | 0.000 | 11.449 | 59.396 | 49.648 |
| 12-2008 | 0.000 | 3.124 | 2.638 | 0.000 | 0.000 | 0.000 | 10.145 | 69.541 | 56.107 |
| 12-2009 | 0.000 | 2.836 | 2.638 | 0.000 | 0.000 | 0.000 | 8.963 | 78.504 | 61.296 |
| 12-2010 | 0.000 | 2.575 | 2.638 | 0.000 | 0.000 | 0.000 | 7.893 | 86.397 | 65.450 |
| 12-2011 | 0.000 | 2.338 | 2.638 | 0.000 | 0.000 | 0.000 | 6.923 | 93.320 | 68.762 |
| 12-2012 | 0.000 | 2.124 | 2.638 | 0.000 | 0.000 | 0.000 | 6.044 | 99.364 | 71.391 |
| S TOT | 0.000 | 30.244 | 24.402 | 0.000 | 0.000 | 0.000 | 99.364 | 99.364 | 71.391 |
| AFTER | 0.000 | 12.294 | 23.962 | 0.000 | 0.000 | 0.000 | 26.226 | 125.589 | 79.516 |
| TOTAL | 0.000 | 42.538 | 48.364 | 0.000 | 0.000 | 0.000 | 125.589 | 125.589 | 79.516 |

```
                         OIL        GAS                                              P.W. %      P.W. M$
                      ---------  ---------                                           ------      --------
GROSS WELLS                 1.0        0.0    LIFE, YRS.               18.33          5.00         97.607
GROSS ULT., MB & MMF     63.136    135.234    DISCOUNT %               10.00         10.00         79.516
GROSS CUM., MB & MMF     43.965    122.928    UNDISCOUNTED PAYOUT, YRS. 0.00         12.00         74.028
GROSS RES., MB & MMF     19.171     12.306    DISCOUNTED PAYOUT, YRS.   0.00         15.00         67.119
NET RES.,  MB & MMF       8.339      5.353    UNDISCOUNTED NET/INVEST.  0.00         18.00         61.446
NET REVENUE, M$         199.522     16.969    DISCOUNTED NET/INVEST.    0.00         20.00         58.203
INITIAL PRICE, $         23.925      3.170    RATE-OF-RETURN, PCT.    100.00         30.00         46.369
INITIAL N.I., PCT.       43.500     43.500    INITIAL W.I., PCT.       48.852        40.00         38.933
                                                                                    60.00         30.147
                                                                                   100.00         21.857
```

```
JICARILLA 71-12 , 1PDP                                          DATE     : 11/19/2003
NENW 10C 23N 4W                                                 TIME     : 14:57:16
LINDRITH SOUTH                                                  DBS      : GOC1999
GALLUP DAKOTA                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                 SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.243 | 0.000 | 0.103 | 0.000 | 3.170 | 0.000 | 0.325 | 0.325 |
| 12-2004 | 0.587 | 1.985 | 0.248 | 0.839 | 23.925 | 3.170 | 5.934 | 2.659 | 8.593 |
| 12-2005 | 0.660 | 2.377 | 0.279 | 1.004 | 23.925 | 3.170 | 6.674 | 3.184 | 9.858 |
| 12-2006 | 0.553 | 2.235 | 0.234 | 0.944 | 23.925 | 3.170 | 5.587 | 2.993 | 8.580 |
| 12-2007 | 0.493 | 2.101 | 0.208 | 0.888 | 23.925 | 3.170 | 4.983 | 2.814 | 7.797 |
| 12-2008 | 0.453 | 1.975 | 0.191 | 0.834 | 23.925 | 3.170 | 4.578 | 2.645 | 7.223 |
| 12-2009 | 0.424 | 1.856 | 0.179 | 0.784 | 23.925 | 3.170 | 4.287 | 2.486 | 6.773 |
| 12-2010 | 0.399 | 1.745 | 0.169 | 0.737 | 23.925 | 3.170 | 4.036 | 2.337 | 6.372 |
| 12-2011 | 0.375 | 1.640 | 0.159 | 0.693 | 23.925 | 3.170 | 3.793 | 2.197 | 5.990 |
| 12-2012 | | | | | | | | | |
| S TOT | 3.945 | 16.157 | 1.667 | 6.826 | 23.925 | 3.170 | 39.873 | 21.639 | 61.512 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.945 | 16.157 | 1.667 | 6.826 | 23.925 | 3.170 | 39.873 | 21.639 | 61.512 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.067 | 0.554 | 0.000 | 0.000 | 0.000 | -0.296 | -0.296 | -0.292 |
| 12-2004 | 0.000 | 1.710 | 3.841 | 0.000 | 0.000 | 3.602 | -0.559 | -0.855 | -0.920 |
| 12-2005 | 0.000 | 1.963 | 4.654 | 0.000 | 0.000 | 0.000 | 3.240 | 2.385 | 1.832 |
| 12-2006 | 0.000 | 1.711 | 4.654 | 0.000 | 0.000 | 0.000 | 2.215 | 4.599 | 3.542 |
| 12-2007 | 0.000 | 1.556 | 4.654 | 0.000 | 0.000 | 0.000 | 1.586 | 6.186 | 4.655 |
| 12-2008 | 0.000 | 1.442 | 4.654 | 0.000 | 0.000 | 0.000 | 1.127 | 7.312 | 5.373 |
| 12-2009 | 0.000 | 1.352 | 4.654 | 0.000 | 0.000 | 0.000 | 0.766 | 8.079 | 5.818 |
| 12-2010 | 0.000 | 1.272 | 4.654 | 0.000 | 0.000 | 0.000 | 0.446 | 8.525 | 6.054 |
| 12-2011 | 0.000 | 1.196 | 4.654 | 0.000 | 0.000 | 0.000 | 0.140 | 8.664 | 6.122 |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 12.271 | 36.976 | 0.000 | 0.000 | 3.602 | 8.664 | 8.664 | 6.122 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 8.664 | 6.122 |
| TOTAL | 0.000 | 12.271 | 36.976 | 0.000 | 0.000 | 3.602 | 8.664 | 8.664 | 6.122 |

```
                         OIL         GAS                                            P.W. %    P.W. M$
                      ---------   ---------                                         ------    --------
GROSS WELLS                0.0         1.0     LIFE, YRS.                  8.25        5.00      7.246
GROSS ULT., MB & MMF     39.863      64.302    DISCOUNT %                 10.00       10.00      6.122
GROSS CUM., MB & MMF     35.918      48.145    UNDISCOUNTED PAYOUT, YRS.   1.51       12.00      5.736
GROSS RES., MB & MMF      3.945      16.157    DISCOUNTED PAYOUT, YRS.     1.58       15.00      5.216
NET RES., MB & MMF        1.667       6.826    UNDISCOUNTED NET/INVEST.    3.41       18.00      4.755
NET REVENUE, M$          39.873      21.639    DISCOUNTED NET/INVEST.      2.80       20.00      4.476
INITIAL PRICE, $         23.925       3.170    RATE-OF-RETURN, PCT.      100.00       30.00      3.349
INITIAL N.I., PCT.       42.250      42.250    INITIAL W.I., PCT.         55.410      40.00      2.543
                                                                                     60.00      1.491
                                                                                    100.00      0.436
```

```
JICARILLA 71-14 , 1PDP                                          DATE     : 11/19/2003
SENE 10H 23N 4W                                                TIME     : 14:57:16
LINDRITH SOUTH                                                 DBS      : GOC1999
GALLUP DAKOTA                                                  SETTINGS : GOC2003M
RIO ARRIBA , NM                                                SCENARIO : GOC2003M_R2
GOLDEN OIL CO
```

R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.274 | 0.000 | 0.102 | 0.000 | 3.170 | 0.000 | 0.324 | 0.324 |
| 12-2004 | 0.709 | 4.628 | 0.264 | 1.724 | 23.925 | 3.170 | 6.318 | 5.464 | 11.782 |
| 12-2005 | 0.636 | 5.042 | 0.237 | 1.878 | 23.925 | 3.170 | 5.668 | 5.954 | 11.622 |
| 12-2006 | 0.541 | 4.740 | 0.201 | 1.766 | 23.925 | 3.170 | 4.819 | 5.597 | 10.415 |
| 12-2007 | 0.485 | 4.455 | 0.181 | 1.660 | 23.925 | 3.170 | 4.325 | 5.261 | 9.586 |
| 12-2008 | 0.447 | 4.188 | 0.167 | 1.560 | 23.925 | 3.170 | 3.987 | 4.945 | 8.933 |
| 12-2009 | 0.420 | 3.937 | 0.156 | 1.466 | 23.925 | 3.170 | 3.743 | 4.649 | 8.391 |
| 12-2010 | 0.395 | 3.701 | 0.147 | 1.378 | 23.925 | 3.170 | 3.522 | 4.370 | 7.891 |
| 12-2011 | 0.311 | 2.914 | 0.116 | 1.085 | 23.925 | 3.170 | 2.773 | 3.440 | 6.213 |
| 12-2012 | | | | | | | | | |
| S TOT | 3.945 | 33.878 | 1.469 | 12.620 | 23.925 | 3.170 | 35.154 | 40.004 | 75.158 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.945 | 33.878 | 1.469 | 12.620 | 23.925 | 3.170 | 35.154 | 40.004 | 75.158 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.067 | 0.488 | 0.000 | 0.000 | 0.000 | -0.231 | -0.231 | -0.229 |
| 12-2004 | 0.000 | 2.365 | 3.989 | 0.000 | 0.000 | 3.664 | 1.764 | 1.533 | 1.272 |
| 12-2005 | 0.000 | 2.339 | 4.397 | 0.000 | 0.000 | 0.000 | 4.887 | 6.420 | 5.418 |
| 12-2006 | 0.000 | 2.099 | 4.397 | 0.000 | 0.000 | 0.000 | 3.920 | 10.339 | 8.440 |
| 12-2007 | 0.000 | 1.933 | 4.397 | 0.000 | 0.000 | 0.000 | 3.256 | 13.596 | 10.722 |
| 12-2008 | 0.000 | 1.802 | 4.397 | 0.000 | 0.000 | 0.000 | 2.734 | 16.330 | 12.463 |
| 12-2009 | 0.000 | 1.693 | 4.397 | 0.000 | 0.000 | 0.000 | 2.302 | 18.632 | 13.797 |
| 12-2010 | 0.000 | 1.592 | 4.397 | 0.000 | 0.000 | 0.000 | 1.903 | 20.535 | 14.799 |
| 12-2011 | 0.000 | 1.253 | 3.664 | 0.000 | 0.000 | 0.000 | 1.296 | 21.831 | 15.424 |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 15.141 | 34.522 | 0.000 | 0.000 | 3.664 | 21.831 | 21.831 | 15.424 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 21.831 | 15.424 |
| TOTAL | 0.000 | 15.141 | 34.522 | 0.000 | 0.000 | 3.664 | 21.831 | 21.831 | 15.424 |

```
                    OIL          GAS                                                    P.W. %    P.W., M$
                 ---------    ---------                                                 ------    --------
GROSS WELLS            0.0          1.0         LIFE, YRS.                 8.08           5.00      18.206
GROSS ULT., MB & MMF  63.558      154.096       DISCOUNT %                10.00          10.00      15.424
GROSS CUM., MB & MMF  59.613      120.218       UNDISCOUNTED PAYOUT, YRS.  0.38          12.00      14.490
GROSS RES., MB & MMF   3.945       33.878       DISCOUNTED PAYOUT, YRS.    0.40          15.00      13.245
NET RES.,  MB & MMF    1.469       12.620       UNDISCOUNTED NET/INVEST.   6.96          18.00      12.158
NET REVENUE, M$       35.154       40.004       DISCOUNTED NET/INVEST.     5.38          20.00      11.507
INITIAL PRICE, $      23.925        3.170       RATE-OF-RETURN, PCT.     100.00          30.00       8.941
INITIAL N.I., PCT.    37.250       37.250       INITIAL W.I., PCT.        48.853         40.00       7.163
                                                                                        60.00       4.907
                                                                                       100.00       2.687
```

```
JICARILLA 71-17 , 1PDP                                                    DATE     : 11/19/2003
NWNW 3D 23N 4W                                                           TIME     : 14:57:16
LINDRITH SOUTH                                                           DBS      : GOC1999
GALLUP DAKOTA                                                            SETTINGS : GOC2003M
RIO ARRIBA , NM                                                          SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.752 | 0.000 | 0.197 | 0.000 | 3.170 | 0.000 | 0.626 | 0.626 |
| 12-2004 | 1.654 | 4.059 | 0.434 | 1.066 | 23.925 | 3.170 | 10.388 | 3.378 | 13.766 |
| 12-2005 | 1.484 | 4.091 | 0.390 | 1.074 | 23.925 | 3.170 | 9.321 | 3.404 | 12.725 |
| 12-2006 | 1.262 | 3.886 | 0.331 | 1.020 | 23.925 | 3.170 | 7.923 | 3.234 | 11.157 |
| 12-2007 | 1.132 | 3.692 | 0.297 | 0.969 | 23.925 | 3.170 | 7.112 | 3.072 | 10.184 |
| 12-2008 | 1.044 | 3.507 | 0.274 | 0.921 | 23.925 | 3.170 | 6.556 | 2.919 | 9.475 |
| 12-2009 | 0.980 | 3.332 | 0.257 | 0.875 | 23.925 | 3.170 | 6.154 | 2.773 | 8.927 |
| 12-2010 | 0.922 | 3.165 | 0.242 | 0.831 | 23.925 | 3.170 | 5.790 | 2.634 | 8.424 |
| 12-2011 | 0.867 | 3.007 | 0.228 | 0.789 | 23.925 | 3.170 | 5.443 | 2.502 | 7.945 |
| 12-2012 | 0.815 | 2.857 | 0.214 | 0.750 | 23.925 | 3.170 | 5.116 | 2.377 | 7.494 |
| S TOT | 10.159 | 32.349 | 2.667 | 8.492 | 23.925 | 3.170 | 63.804 | 26.919 | 90.723 |
| AFTER | 4.049 | 14.719 | 1.063 | 3.864 | 23.925 | 3.170 | 25.426 | 12.248 | 37.674 |
| TOTAL | 14.208 | 47.068 | 3.730 | 12.355 | 23.925 | 3.170 | 89.230 | 39.167 | 128.397 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.129 | 1.016 | 0.000 | 0.000 | 0.000 | -0.520 | -0.520 | -0.514 |
| 12-2004 | 0.000 | 2.730 | 4.065 | 0.000 | 0.000 | 2.582 | 4.389 | 3.869 | 3.451 |
| 12-2005 | 0.000 | 2.527 | 4.065 | 0.000 | 0.000 | 0.000 | 6.133 | 10.002 | 8.655 |
| 12-2006 | 0.000 | 2.218 | 4.065 | 0.000 | 0.000 | 0.000 | 4.874 | 14.876 | 12.412 |
| 12-2007 | 0.000 | 2.026 | 4.065 | 0.000 | 0.000 | 0.000 | 4.093 | 18.969 | 15.280 |
| 12-2008 | 0.000 | 1.886 | 4.065 | 0.000 | 0.000 | 0.000 | 3.524 | 22.493 | 17.524 |
| 12-2009 | 0.000 | 1.777 | 4.065 | 0.000 | 0.000 | 0.000 | 3.085 | 25.579 | 19.310 |
| 12-2010 | 0.000 | 1.677 | 4.065 | 0.000 | 0.000 | 0.000 | 2.682 | 28.261 | 20.722 |
| 12-2011 | 0.000 | 1.562 | 4.065 | 0.000 | 0.000 | 0.000 | 2.299 | 30.560 | 21.822 |
| 12-2012 | 0.000 | 1.492 | 4.065 | 0.000 | 0.000 | 0.000 | 1.937 | 32.496 | 22.665 |
| S TOT | 0.000 | 18.043 | 37.602 | 0.000 | 0.000 | 2.582 | 32.496 | 32.496 | 22.665 |
| AFTER | 0.000 | 7.504 | 25.068 | 0.000 | 0.000 | 0.000 | 5.102 | 37.598 | 24.428 |
| TOTAL | 0.000 | 25.547 | 62.669 | 0.000 | 0.000 | 2.582 | 37.598 | 37.598 | 24.428 |

```
                               OIL        GAS                                              P.W. %    P.W. , M$
                            ---------  ---------                                           ------    ---------
GROSS WELLS                      0.0        1.0      LIFE, YRS.                   15.42      5.00      29.821
GROSS ULT., MB & MMF          61.643    122.565      DISCOUNT %                   10.00     10.00      24.428
GROSS CUM., MB & MMF          47.435     75.497      UNDISCOUNTED PAYOUT, YRS.     0.37     12.00      22.725
GROSS RES., MB & MMF          14.208     47.068      DISCOUNTED PAYOUT, YRS.       0.38     15.00      20.532
NET RES.,   MB & MMF           3.730     12.355      UNDISCOUNTED NET/INVEST.     15.56     18.00      18.689
NET REVENUE, M$               89.230     39.167      DISCOUNTED NET/INVEST.       10.84     20.00      17.617
INITIAL PRICE, $              23.925      3.170      RATE-OF-RETURN, PCT.        100.00     30.00      13.592
INITIAL N.I., PCT.            26.250     26.250      INITIAL W.I., PCT.           34.426    40.00      10.973
                                                                                           60.00       7.799
                                                                                          100.00       4.759
```

```
JICARILLA 71-18 , 1PDP                                              DATE     : 11/19/2003
SENW 3F 23N 4W                                                     TIME     : 14:57:17
LINDRITH SOUTH                                                    DBS      : GOC1999
GALLUP DAKOTA                                                     SETTINGS : GOC2003M
RIO ARRIBA , NM                                                   SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                             R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.274 | 0.858 | 0.072 | 0.150 | 23.925 | 3.170 | 1.723 | 0.474 | 2.197 |
| 12-2004 | 1.247 | 3.228 | 0.327 | 0.847 | 23.925 | 3.170 | 7.833 | 2.686 | 10.518 |
| 12-2005 | 1.008 | 2.923 | 0.265 | 0.767 | 23.925 | 3.170 | 6.333 | 2.433 | 8.766 |
| 12-2006 | 0.903 | 2.648 | 0.237 | 0.695 | 23.925 | 3.170 | 5.669 | 2.203 | 7.873 |
| 12-2007 | 0.837 | 2.398 | 0.220 | 0.629 | 23.925 | 3.170 | 5.257 | 1.996 | 7.253 |
| 12-2008 | 0.787 | 2.172 | 0.207 | 0.570 | 23.925 | 3.170 | 4.944 | 1.807 | 6.751 |
| 12-2009 | 0.740 | 1.967 | 0.194 | 0.516 | 23.925 | 3.170 | 4.647 | 1.637 | 6.284 |
| 12-2010 | 0.696 | 1.782 | 0.183 | 0.468 | 23.925 | 3.170 | 4.368 | 1.483 | 5.851 |
| 12-2011 | 0.654 | 1.614 | 0.172 | 0.424 | 23.925 | 3.170 | 4.106 | 1.343 | 5.449 |
| 12-2012 | 0.157 | 0.379 | 0.041 | 0.100 | 23.925 | 3.170 | 0.987 | 0.315 | 1.303 |
| S TOT | 7.304 | 19.969 | 1.917 | 5.166 | 23.925 | 3.170 | 45.868 | 16.376 | 62.245 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 7.304 | 19.969 | 1.917 | 5.166 | 23.925 | 3.170 | 45.868 | 16.376 | 62.245 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.435 | 0.689 | 0.000 | 0.000 | 0.775 | 0.299 | 0.299 | 0.288 |
| 12-2004 | 0.000 | 2.087 | 4.131 | 0.000 | 0.000 | 0.000 | 4.300 | 4.599 | 4.310 |
| 12-2005 | 0.000 | 1.741 | 4.131 | 0.000 | 0.000 | 0.000 | 2.893 | 7.492 | 6.765 |
| 12-2006 | 0.000 | 1.564 | 4.131 | 0.000 | 0.000 | 0.000 | 2.177 | 9.669 | 8.445 |
| 12-2007 | 0.000 | 1.441 | 4.131 | 0.000 | 0.000 | 0.000 | 1.681 | 11.350 | 9.623 |
| 12-2008 | 0.000 | 1.341 | 4.131 | 0.000 | 0.000 | 0.000 | 1.280 | 12.630 | 10.439 |
| 12-2009 | 0.000 | 1.247 | 4.131 | 0.000 | 0.000 | 0.000 | 0.906 | 13.535 | 10.964 |
| 12-2010 | 0.000 | 1.161 | 4.131 | 0.000 | 0.000 | 0.000 | 0.559 | 14.094 | 11.260 |
| 12-2011 | 0.000 | 1.081 | 4.131 | 0.000 | 0.000 | 0.000 | 0.237 | 14.332 | 11.374 |
| 12-2012 | 0.000 | 0.258 | 1.033 | 0.000 | 0.000 | 0.000 | 0.012 | 14.343 | 11.380 |
| S TOT | 0.000 | 12.356 | 34.770 | 0.000 | 0.000 | 0.775 | 14.343 | 14.343 | 11.380 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 14.343 | 11.380 |
| TOTAL | 0.000 | 12.356 | 34.770 | 0.000 | 0.000 | 0.775 | 14.343 | 14.343 | 11.380 |

```
                            OIL        GAS                                              P.W. %      P.W., M$
                         ---------  ---------                                           ------      --------
GROSS WELLS                   0.0        1.0      LIFE, YRS.              8.50            5.00       12.691
GROSS ULT., MB & MMF       78.131     98.902      DISCOUNT %             10.00           10.00      11.380
GROSS CUM., MB & MMF       70.827     78.934      UNDISCOUNTED PAYOUT, YRS.  0.18        12.00      10.929
GROSS RES., MB & MMF        7.304     19.969      DISCOUNTED PAYOUT, YRS.    0.18        15.00      10.319
NET RES.,   MB & MMF        1.917      5.166      UNDISCOUNTED NET/INVEST.  19.52        18.00       9.776
NET REVENUE, M$            45.868     16.376      DISCOUNTED NET/INVEST.    15.81        20.00       9.446
INITIAL PRICE, $           23.925      3.170      RATE-OF-RETURN, PCT.    100.00         30.00       8.103
INITIAL N.I., PCT.         26.250     25.820      INITIAL W.I., PCT.       34.426        40.00       7.124
                                                                                        60.00       5.797
                                                                                        100.00      4.345
```

```
JICARILLA 71-19 , 1PDP                                              DATE     : 11/19/2003
3O 23N 4W                                                          TIME     : 14:57:17
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.245 | 0.000 | 0.104 | 0.000 | 3.170 | 0.000 | 0.329 | 0.329 |
| 12-2004 | 0.709 | 3.138 | 0.300 | 1.326 | 23.925 | 3.170 | 7.166 | 4.203 | 11.369 |
| 12-2005 | 0.636 | 3.409 | 0.269 | 1.440 | 23.925 | 3.170 | 6.429 | 4.566 | 10.995 |
| 12-2006 | 0.541 | 3.239 | 0.228 | 1.368 | 23.925 | 3.170 | 5.465 | 4.338 | 9.803 |
| 12-2007 | 0.485 | 3.077 | 0.205 | 1.300 | 23.925 | 3.170 | 4.906 | 4.121 | 9.026 |
| 12-2008 | 0.447 | 2.923 | 0.189 | 1.235 | 23.925 | 3.170 | 4.523 | 3.915 | 8.437 |
| 12-2009 | 0.420 | 2.777 | 0.177 | 1.173 | 23.925 | 3.170 | 4.245 | 3.719 | 7.964 |
| 12-2010 | 0.395 | 2.638 | 0.167 | 1.115 | 23.925 | 3.170 | 3.994 | 3.533 | 7.527 |
| 12-2011 | 0.311 | 2.097 | 0.131 | 0.886 | 23.925 | 3.170 | 3.145 | 2.809 | 5.954 |
| 12-2012 | | | | | | | | | |
| S TOT | 3.945 | 23.543 | 1.667 | 9.947 | 23.925 | 3.170 | 39.873 | 31.531 | 71.404 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.945 | 23.543 | 1.667 | 9.947 | 23.925 | 3.170 | 39.873 | 31.531 | 71.404 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.068 | 1.330 | 0.000 | 0.000 | 0.000 | -1.069 | -1.069 | -1.056 |
| 12-2004 | 0.000 | 2.270 | 5.319 | 0.000 | 0.000 | 3.048 | 0.732 | -0.337 | -0.511 |
| 12-2005 | 0.000 | 2.201 | 5.319 | 0.000 | 0.000 | 0.000 | 3.475 | 3.137 | 2.440 |
| 12-2006 | 0.000 | 1.965 | 5.319 | 0.000 | 0.000 | 0.000 | 2.518 | 5.656 | 4.383 |
| 12-2007 | 0.000 | 1.811 | 5.319 | 0.000 | 0.000 | 0.000 | 1.896 | 7.552 | 5.713 |
| 12-2008 | 0.000 | 1.693 | 5.319 | 0.000 | 0.000 | 0.000 | 1.424 | 8.976 | 6.621 |
| 12-2009 | 0.000 | 1.599 | 5.319 | 0.000 | 0.000 | 0.000 | 1.046 | 10.022 | 7.227 |
| 12-2010 | 0.000 | 1.511 | 5.319 | 0.000 | 0.000 | 0.000 | 0.697 | 10.719 | 7.595 |
| 12-2011 | 0.000 | 1.195 | 4.433 | 0.000 | 0.900 | 0.000 | 0.325 | 11.044 | 7.752 |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 14.314 | 42.998 | 0.000 | 0.000 | 3.048 | 11.044 | 11.044 | 7.752 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 11.044 | 7.752 |
| TOTAL | 0.000 | 14.314 | 42.998 | 0.000 | 0.000 | 3.048 | 11.044 | 11.044 | 7.752 |

```
                              OIL         GAS                                                    P.W. %     P.W., M$
                           ---------   ---------                                                 ------     --------
GROSS WELLS                     0.0         1.0      LIFE, YRS.                       8.08          5.00       9.202
GROSS ULT., MB & MMF         39.089     216.516      DISCOUNT %                      10.00         10.00       7.752
GROSS CUM., MB & MMF         35.144     192.973      UNDISCOUNTED PAYOUT, YRS.        1.35         12.00       7.258
GROSS RES., MB & MMF          3.945      23.543      DISCOUNTED PAYOUT, YRS.          1.42         15.00       6.591
NET RES., MB & MMF            1.667       9.947      UNDISCOUNTED NET/INVEST.         4.62         18.00       6.002
NET REVENUE, M$              39.873      31.531      DISCOUNTED NET/INVEST.           3.65         20.00       5.647
INITIAL PRICE, $             23.925       3.170      RATE-OF-RETURN, PCT.           100.00         30.00       4.215
INITIAL N.I., PCT.           42.250      42.250      INITIAL W.I., PCT.              55.410        40.00       3.192
                                                                                                  60.00       1.854
                                                                                                 100.00       0.487
```

```
JICARILLA 71-20 , 1PDP                                              DATE     : 11/19/2003
NWNE 10B 23N 4W                                                    TIME     : 14:57:17
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.255 | 0.000 | 0.095 | 0.000 | 3.170 | 0.000 | 0.301 | 0.301 |
| 12-2004 | 0.000 | 0.988 | 0.000 | 0.368 | 0.000 | 3.170 | 0.000 | 1.167 | 1.167 |
| 12-2005 | 0.000 | 0.938 | 0.000 | 0.350 | 0.000 | 3.170 | 0.000 | 1.108 | 1.108 |
| 12-2006 | 0.000 | 0.891 | 0.000 | 0.332 | 0.000 | 3.170 | 0.000 | 1.052 | 1.052 |
| 12-2007 | 0.000 | 0.846 | 0.000 | 0.315 | 0.000 | 3.170 | 0.000 | 0.999 | 0.999 |
| 12-2008 | 0.000 | 0.803 | 0.000 | 0.299 | 0.000 | 3.170 | 0.000 | 0.949 | 0.949 |
| 12-2009 | 0.000 | 0.763 | 0.000 | 0.284 | 0.000 | 3.170 | 0.000 | 0.901 | 0.901 |
| 12-2010 | 0.000 | 0.725 | 0.000 | 0.270 | 0.000 | 3.170 | 0.000 | 0.856 | 0.856 |
| 12-2011 | 0.000 | 0.688 | 0.000 | 0.256 | 0.000 | 3.170 | 0.000 | 0.812 | 0.812 |
| 12-2012 | 0.000 | 0.653 | 0.000 | 0.243 | 0.000 | 3.170 | 0.000 | 0.771 | 0.771 |
| S TOT | 0.000 | 7.551 | 0.000 | 2.813 | 0.000 | 3.170 | 0.000 | 8.917 | 8.917 |
| AFTER | 0.000 | 0.210 | 0.000 | 0.078 | 0.000 | 3.170 | 0.000 | 0.248 | 0.248 |
| TOTAL | 0.000 | 7.762 | 0.000 | 2.891 | 0.000 | 3.170 | 0.000 | 9.165 | 9.165 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.062 | 0.147 | 0.000 | 0.000 | 0.000 | 0.092 | 0.092 | 0.091 |
| 12-2004 | 0.000 | 0.241 | 0.586 | 0.000 | 0.000 | 0.000 | 0.340 | 0.432 | 0.408 |
| 12-2005 | 0.000 | 0.229 | 0.586 | 0.000 | 0.000 | 0.000 | 0.293 | 0.725 | 0.656 |
| 12-2006 | 0.000 | 0.217 | 0.586 | 0.000 | 0.000 | 0.000 | 0.249 | 0.974 | 0.848 |
| 12-2007 | 0.000 | 0.206 | 0.586 | 0.000 | 0.000 | 0.000 | 0.207 | 1.180 | 0.993 |
| 12-2008 | 0.000 | 0.196 | 0.586 | 0.000 | 0.000 | 0.000 | 0.167 | 1.347 | 1.099 |
| 12-2009 | 0.000 | 0.186 | 0.586 | 0.000 | 0.000 | 0.000 | 0.129 | 1.475 | 1.173 |
| 12-2010 | 0.000 | 0.177 | 0.586 | 0.000 | 0.000 | 0.000 | 0.093 | 1.568 | 1.222 |
| 12-2011 | 0.000 | 0.168 | 0.586 | 0.000 | 0.000 | 0.000 | 0.058 | 1.626 | 1.250 |
| 12-2012 | 0.000 | 0.159 | 0.586 | 0.000 | 0.000 | 0.000 | 0.026 | 1.652 | 1.262 |
| S TOT | 0.000 | 1.842 | 5.423 | 0.000 | 0.000 | 0.000 | 1.652 | 1.652 | 1.262 |
| AFTER | 0.000 | 0.051 | 0.195 | 0.000 | 0.000 | 0.000 | 0.002 | 1.654 | 1.262 |
| TOTAL | 0.000 | 1.893 | 5.618 | 0.000 | 0.000 | 0.000 | 1.654 | 1.654 | 1.262 |

```
                         OIL         GAS                                                    P.W. %      P.W., M$
                      ----------  ----------                                                ------      --------
GROSS WELLS               0.0         1.0        LIFE, YRS.                   9.58           5.00         1.433
GROSS ULT., MB & MMF      0.000      83.537      DISCOUNT %                  10.00          10.00         1.262
GROSS CUM., MB & MMF      0.000      75.775      UNDISCOUNTED PAYOUT, YRS.    0.00          12.00         1.205
GROSS RES., MB & MMF      0.000       7.762      DISCOUNTED PAYOUT, YRS.      0.00          15.00         1.128
NET RES.,  MB & MMF       0.000       2.891      UNDISCOUNTED NET/INVEST.     0.00          18.00         1.061
NET REVENUE, M$           0.000       9.165      DISCOUNTED NET/INVEST.       0.00          20.00         1.020
INITIAL PRICE, $          0.000       3.170      RATE-OF-RETURN, PCT.       100.00          30.00         0.859
INITIAL N.I., PCT.        0.000      37.250      INITIAL W.I., PCT.          48.853         40.00         0.746
                                                                                           60.00         0.599
                                                                                          100.00         0.446
```

```
JICARILLA 71-21 , 1PDP                                      DATE     : 11/19/2003
NWSE 10J 23N 4W                                             TIME     : 14:57:18
LINDRITH SOUTH                                              DBS      : GOC1999
GALLUP DAKOTA                                               SETTINGS : GOC2003M
RIO ARRIBA , NM                                             SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                          R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.398 | 0.247 | 0.236 | 0.147 | 23.925 | 3.170 | 5.635 | 0.464 | 6.100 |
| 12-2004 | 1.536 | 0.958 | 0.910 | 0.568 | 23.925 | 3.170 | 21.774 | 1.800 | 23.573 |
| 12-2005 | 1.097 | 0.687 | 0.650 | 0.407 | 23.925 | 3.170 | 15.554 | 1.291 | 16.845 |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 3.031 | 1.893 | 1.796 | 1.121 | 23.925 | 3.170 | 42.963 | 3.555 | 46.518 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.031 | 1.893 | 1.796 | 1.121 | 23.925 | 3.170 | 42.963 | 3.555 | 46.518 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.198 | 4.429 | 0.000 | 0.000 | 0.000 | 0.472 | 0.472 | 0.467 |
| 12-2004 | 0.000 | 4.631 | 17.717 | 0.000 | 0.000 | 0.000 | 1.225 | 1.697 | 1.615 |
| 12-2005 | 0.000 | 3.310 | 13.288 | 0.000 | 0.000 | 0.000 | 0.248 | 1.945 | 1.831 |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 9.139 | 35.433 | 0.000 | 0.000 | 0.000 | 1.945 | 1.945 | 1.831 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 1.945 | 1.831 |
| TOTAL | 0.000 | 9.139 | 35.433 | 0.000 | 0.000 | 0.000 | 1.945 | 1.945 | 1.831 |

```
                           OIL         GAS                                          P.W. %      P.W., M$
                       ----------  ----------                                       ------      --------
GROSS WELLS                   1.0         0.0      LIFE, YRS.               2.00      5.00        1.885
GROSS ULT., MB & MMF      102.943      69.952      DISCOUNT %              10.00     10.00        1.831
GROSS CUM., MB & MMF       99.912      68.059      UNDISCOUNTED PAYOUT, YRS.  0.00    12.00        1.810
GROSS RES., MB & MMF        3.031       1.893      DISCOUNTED PAYOUT, YRS.    0.00    15.00        1.781
NET RES.,   MB & MMF        1.796       1.121      UNDISCOUNTED NET/INVEST.   0.00    18.00        1.753
NET REVENUE, M$            42.963       3.555      DISCOUNTED NET/INVEST.     0.00    20.00        1.735
INITIAL PRICE, $          23.925       3.170      RATE-OF-RETURN, PCT.    100.00     30.00        1.663
INITIAL N.I., PCT.        59.250      59.250      INITIAL W.I., PCT.       77.705    40.00        1.583
                                                                                    60.00        1.468
                                                                                   100.00        1.303
```

```
JICARILLA 71-22 , 1PDP                                              DATE     : 11/19/2003
NESE 101 23N 4W                                                    TIME     : 14:57:18
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.350 | 0.251 | 0.130 | 0.093 | 23.925 | 3.170 | 3.117 | 0.296 | 3.414 |
| 12-2004 | 1.333 | 0.961 | 0.497 | 0.358 | 23.925 | 3.170 | 11.880 | 1.135 | 13.015 |
| 12-2005 | 1.233 | 0.896 | 0.459 | 0.334 | 23.925 | 3.170 | 10.992 | 1.058 | 12.050 |
| 12-2006 | 1.141 | 0.835 | 0.425 | 0.311 | 23.925 | 3.170 | 10.170 | 0.986 | 11.156 |
| 12-2007 | 1.056 | 0.778 | 0.393 | 0.290 | 23.925 | 3.170 | 9.410 | 0.919 | 10.329 |
| 12-2008 | 0.977 | 0.725 | 0.364 | 0.270 | 23.925 | 3.170 | 8.706 | 0.857 | 9.563 |
| 12-2009 | 0.904 | 0.676 | 0.337 | 0.252 | 23.925 | 3.170 | 8.055 | 0.798 | 8.854 |
| 12-2010 | 0.633 | 0.477 | 0.236 | 0.178 | 23.925 | 3.170 | 5.644 | 0.563 | 6.207 |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 7.627 | 5.599 | 2.841 | 2.086 | 23.925 | 3.170 | 67.975 | 6.611 | 74.586 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 7.627 | 5.599 | 2.841 | 2.086 | 23.925 | 3.170 | 67.975 | 6.611 | 74.586 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.671 | 1.612 | 0.000 | 0.000 | 0.000 | 1.130 | 1.130 | 1.117 |
| 12-2004 | 0.000 | 2.559 | 6.449 | 0.000 | 0.000 | 0.000 | 4.008 | 5.138 | 4.856 |
| 12-2005 | 0.000 | 2.369 | 6.449 | 0.000 | 0.000 | 0.000 | 3.232 | 8.371 | 7.598 |
| 12-2006 | 0.000 | 2.193 | 6.449 | 0.000 | 0.000 | 0.000 | 2.514 | 10.885 | 9.537 |
| 12-2007 | 0.000 | 2.031 | 6.449 | 0.000 | 0.000 | 0.000 | 1.850 | 12.734 | 10.835 |
| 12-2008 | 0.000 | 1.880 | 6.449 | 0.000 | 0.000 | 0.000 | 1.234 | 13.969 | 11.623 |
| 12-2009 | 0.000 | 1.741 | 6.449 | 0.000 | 0.000 | 0.000 | 0.664 | 14.633 | 12.010 |
| 12-2010 | 0.000 | 1.220 | 4.836 | 0.000 | 0.000 | 0.000 | 0.150 | 14.783 | 12.090 |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 14.664 | 45.140 | 0.000 | 0.000 | 0.000 | 14.783 | 14.783 | 12.090 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 14.783 | 12.090 |
| TOTAL | 0.000 | 14.664 | 45.140 | 0.000 | 0.000 | 0.000 | 14.783 | 14.783 | 12.090 |

```
                         OIL        GAS                                                    P.W. %     P.W. M$
                      ---------  ---------                                                 ------    ---------
GROSS WELLS                1.0        0.0       LIFE, YRS.                    7.00            5.00      13.299
GROSS ULT., MB & MMF     42.124     63.336      DISCOUNT %                   10.00           10.00      12.090
GROSS CUM., MB & MMF     34.497     57.737      UNDISCOUNTED PAYOUT, YRS.     0.00           12.00      11.668
GROSS RES., MB & MMF      7.627      5.599      DISCOUNTED PAYOUT, YRS.       0.00           15.00      11.091
NET RES.,  MB & MMF       2.841      2.086      UNDISCOUNTED NET/INVEST.      0.00           18.00      10.571
NET REVENUE, M$          67.975      6.611      DISCOUNTED NET/INVEST.        0.00           20.00      10.254
INITIAL PRICE, $         23.925      3.170      RATE-OF-RETURN, PCT.        100.00           30.00       8.937
INITIAL N.I., PCT.       37.250     37.250      INITIAL W.I., PCT.           48.852          40.00       7.954
                                                                                            60.00       6.596
                                                                                           100.00       5.083
```

```
JICARILLA 71-23 23 CHACE OIL                                                    DATE     : 11/19/2003
                                                                                TIME     : 14:57:19
                                                                                DBS      : GOC1999
                                                                                SETTINGS : GOC2003M
                                                                                SCENARIO : GOC2003M_R2


                                       R E S E R V E S   A N D   E C O N O M I C S


                                              AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                                 OIL        GAS                                              P.W. %      P.W., M$
                              ---------- ----------                                         ------      ---------
GROSS WELLS                        0.0        1.0      LIFE, YRS.                    0.00     5.00       0.000
GROSS ULT., MB & MMF             0.000     34.645      DISCOUNT %                   10.00    10.00       0.000
GROSS CUM., MB & MMF             0.000     34.645      UNDISCOUNTED PAYOUT, YRS.     0.00    12.00       0.000
GROSS RES., MB & MMF             0.000      0.000      DISCOUNTED PAYOUT, YRS.       0.00    15.00       0.000
NET RES.,  MB & MMF              0.000      0.000      UNDISCOUNTED NET/INVEST.      0.00    18.00       0.000
NET REVENUE, M$                  0.000      0.000      DISCOUNTED NET/INVEST.        0.00    20.00       0.000
INITIAL PRICE, $                 0.000      3.170      RATE-OF-RETURN, PCT.          0.00    30.00       0.000
INITIAL N.I., PCT.               0.000     37.250      INITIAL W.I., PCT.          48.852    40.00       0.000
                                                                                            60.00       0.000
                                                                                           100.00       0.000
```

```
JICARILLA 71-24 , 1PDP                                              DATE     : 11/19/2003
NESW 10K 23N 4W                                                    TIME     : 14:57:19
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                         OIL        GAS                                              P.W. %    P.W., M$
                      ---------  ---------                                           ------    --------
GROSS WELLS              0.0        1.0       LIFE, YRS.                    0.00       5.00      0.000
GROSS ULT., MB & MMF     0.000     63.012     DISCOUNT %                   10.00      10.00      0.000
GROSS CUM., MB & MMF     0.000     63.012     UNDISCOUNTED PAYOUT, YRS.     0.00      12.00      0.000
GROSS RES., MB & MMF     0.000      0.000     DISCOUNTED PAYOUT, YRS.       0.00      15.00      0.000
NET RES.,   MB & MMF     0.000      0.000     UNDISCOUNTED NET/INVEST.      0.00      18.00      0.000
NET REVENUE, M$          0.000      0.000     DISCOUNTED NET/INVEST.        0.00      20.00      0.000
INITIAL PRICE, $         0.000      3.170     RATE-OF-RETURN, PCT.          0.00      30.00      0.000
INITIAL N.I., PCT.       0.000     37.250     INITIAL W.I., PCT.          48.852      40.00      0.000
                                                                                     60.00      0.000
                                                                                    100.00      0.000
```

```
JICARILLA 71-25 , 1PDP                                      DATE     : 11/19/2003
NENE 9A 23N 4W                                             TIME     : 14:57:19
LINDRITH SOUTH                                             DBS      : GOC1999
GALLUP DAKOTA                                              SETTINGS : GOC2003M
RIO ARRIBA , NM                                            SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.223 | 0.243 | 0.110 | 0.120 | 23.925 | 3.170 | 2.631 | 0.380 | 3.011 |
| 12-2004 | 0.863 | 0.942 | 0.425 | 0.464 | 23.925 | 3.170 | 10.169 | 1.470 | 11.639 |
| 12-2005 | 0.817 | 0.894 | 0.402 | 0.440 | 23.925 | 3.170 | 9.622 | 1.395 | 11.017 |
| 12-2006 | 0.773 | 0.848 | 0.381 | 0.418 | 23.925 | 3.170 | 9.105 | 1.324 | 10.429 |
| 12-2007 | 0.731 | 0.805 | 0.360 | 0.396 | 23.925 | 3.170 | 8.615 | 1.257 | 9.871 |
| 12-2008 | 0.692 | 0.764 | 0.341 | 0.376 | 23.925 | 3.170 | 8.152 | 1.193 | 9.344 |
| 12-2009 | 0.655 | 0.725 | 0.322 | 0.357 | 23.925 | 3.170 | 7.713 | 1.132 | 8.845 |
| 12-2010 | 0.619 | 0.688 | 0.305 | 0.339 | 23.925 | 3.170 | 7.298 | 1.074 | 8.373 |
| 12-2011 | 0.586 | 0.653 | 0.289 | 0.322 | 23.925 | 3.170 | 6.906 | 1.020 | 7.925 |
| 12-2012 | 0.555 | 0.620 | 0.273 | 0.305 | 23.925 | 3.170 | 6.535 | 0.968 | 7.502 |
| S TOT | 6.513 | 7.181 | 3.208 | 3.537 | 23.925 | 3.170 | 76.745 | 11.211 | 87.956 |
| AFTER | 0.940 | 1.055 | 0.463 | 0.520 | 23.925 | 3.170 | 11.081 | 1.648 | 12.729 |
| TOTAL | 7.454 | 8.236 | 3.671 | 4.056 | 23.925 | 3.170 | 87.826 | 12.859 | 100.685 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.593 | 1.323 | 0.000 | 0.000 | 0.000 | 1.094 | 1.094 | 1.081 |
| 12-2004 | 0.000 | 2.293 | 5.294 | 0.000 | 0.000 | 0.000 | 4.052 | 5.146 | 4.859 |
| 12-2005 | 0.000 | 2.171 | 5.294 | 0.000 | 0.000 | 0.000 | 3.553 | 8.699 | 7.870 |
| 12-2006 | 0.000 | 2.055 | 5.294 | 0.000 | 0.000 | 0.000 | 3.080 | 11.779 | 10.244 |
| 12-2007 | 0.000 | 1.945 | 5.294 | 0.000 | 0.000 | 0.000 | 2.633 | 14.412 | 12.088 |
| 12-2008 | 0.000 | 1.841 | 5.294 | 0.000 | 0.000 | 0.000 | 2.209 | 16.621 | 13.496 |
| 12-2009 | 0.000 | 1.743 | 5.294 | 0.000 | 0.000 | 0.000 | 1.809 | 18.429 | 14.544 |
| 12-2010 | 0.000 | 1.650 | 5.294 | 0.000 | 0.000 | 0.000 | 1.429 | 19.859 | 15.296 |
| 12-2011 | 0.000 | 1.562 | 5.294 | 0.000 | 0.000 | 0.000 | 1.070 | 20.929 | 15.809 |
| 12-2012 | 0.000 | 1.478 | 5.294 | 0.000 | 0.000 | 0.000 | 0.730 | 21.659 | 16.127 |
| S TOT | 0.000 | 17.330 | 48.968 | 0.000 | 0.000 | 0.000 | 21.659 | 21.659 | 16.127 |
| AFTER | 0.000 | 2.508 | 9.705 | 0.000 | 0.000 | 0.000 | 0.515 | 22.174 | 16.329 |
| TOTAL | 0.000 | 19.838 | 58.673 | 0.000 | 0.000 | 0.000 | 22.174 | 22.174 | 16.329 |

```
                          OIL        GAS                                           P.W. %      P.W., M$
                       ---------  ---------                                        ------      --------
GROSS WELLS                  1.0        0.0       LIFE, YRS.              11.08       5.00        18.830
GROSS ULT., MB & MMF      49.810     59.614       DISCOUNT %             10.00      10.00        16.329
GROSS CUM., MB & MMF      42.356     51.378       UNDISCOUNTED PAYOUT, YRS.  0.00   12.00        15.502
GROSS RES., MB & MMF       7.454      8.236       DISCOUNTED PAYOUT, YRS.    0.00   15.00        14.408
NET RES., MB & MMF         3.671      4.056       UNDISCOUNTED NET/INVEST.   0.00   18.00        13.462
NET REVENUE, M$           87.826     12.859       DISCOUNTED NET/INVEST.     0.00   20.00        12.900
INITIAL PRICE, $          23.925      3.170       RATE-OF-RETURN, PCT.     100.00   30.00        10.704
INITIAL N.I., PCT.        49.250     49.250       INITIAL W.I., PCT.        64.590  40.00         9.199
                                                                                   60.00         7.293
                                                                                  100.00         5.379
```

```
JICARILLA 71-27 , 1PDP                                              DATE     : 11/19/2003
SESW 10N 23N 4W                                                    TIME     : 14:57:19
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.751 | 0.251 | 0.347 | 0.116 | 23.925 | 3.170 | 8.305 | 0.367 | 8.672 |
| 12-2004 | 2.676 | 0.970 | 1.238 | 0.449 | 23.925 | 3.170 | 29.609 | 1.422 | 31.031 |
| 12-2005 | 2.221 | 0.921 | 1.027 | 0.426 | 23.925 | 3.170 | 24.578 | 1.351 | 25.929 |
| 12-2006 | 1.844 | 0.875 | 0.853 | 0.405 | 23.925 | 3.170 | 20.402 | 1.283 | 21.685 |
| 12-2007 | 1.531 | 0.831 | 0.708 | 0.384 | 23.925 | 3.170 | 16.936 | 1.218 | 18.154 |
| 12-2008 | 1.270 | 0.789 | 0.588 | 0.365 | 23.925 | 3.170 | 14.058 | 1.157 | 15.215 |
| 12-2009 | 0.552 | 0.379 | 0.255 | 0.175 | 23.925 | 3.170 | 6.106 | 0.556 | 6.662 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 10.844 | 5.016 | 5.015 | 2.320 | 23.925 | 3.170 | 119.993 | 7.354 | 127.347 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 10.844 | 5.016 | 5.015 | 2.320 | 23.925 | 3.170 | 119.993 | 7.354 | 127.347 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.700 | 2.548 | 0.000 | 0.000 | 0.000 | 4.424 | 4.424 | 4.372 |
| 12-2004 | 0.000 | 6.086 | 10.190 | 0.000 | 0.000 | 0.000 | 14.755 | 19.179 | 18.147 |
| 12-2005 | 0.000 | 5.087 | 10.190 | 0.000 | 0.000 | 0.000 | 10.651 | 29.830 | 27.191 |
| 12-2006 | 0.000 | 4.256 | 10.190 | 0.000 | 0.000 | 0.000 | 7.238 | 37.068 | 32.781 |
| 12-2007 | 0.000 | 3.565 | 10.190 | 0.000 | 0.000 | 0.000 | 4.399 | 41.467 | 35.873 |
| 12-2008 | 0.000 | 2.989 | 10.190 | 0.000 | 0.000 | 0.000 | 2.035 | 43.503 | 37.179 |
| 12-2009 | 0.000 | 1.309 | 5.095 | 0.000 | 0.000 | 0.000 | 0.258 | 43.761 | 37.333 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 24.993 | 58.593 | 0.000 | 0.000 | 0.000 | 43.761 | 43.761 | 37.333 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 43.761 | 37.333 |
| TOTAL | 0.000 | 24.993 | 58.593 | 0.000 | 0.000 | 0.000 | 43.761 | 43.761 | 37.333 |

```
                        OIL        GAS                                              P.W. %    P.W., M$
                     ---------   ---------                                          ------    --------
GROSS WELLS                1.0        0.0        LIFE, YRS.               5.75        5.00      40.268
GROSS ULT., MB & MMF    81.962     46.418        DISCOUNT %              10.00       10.00      37.333
GROSS CUM., MB & MMF    71.118     41.402        UNDISCOUNTED PAYOUT, YRS.  0.00     12.00      36.287
GROSS RES., MB & MMF    10.844      5.016        DISCOUNTED PAYOUT, YRS.    0.00     15.00      34.837
NET RES.,  MB & MMF      5.015      2.320        UNDISCOUNTED NET/INVEST.   0.00     18.00      33.513
NET REVENUE, M$        119.993      7.354        DISCOUNTED NET/INVEST.     0.00     20.00      32.694
INITIAL PRICE, $        23.925      3.170        RATE-OF-RETURN, PCT.     100.00     30.00      29.212
INITIAL N.I., PCT.      46.250     46.250        INITIAL W.I., PCT.        60.655    40.00      26.513
                                                                                    60.00      22.621
                                                                                   100.00      18.020
```

```
JICARILLA 71-28 , 1PDP                                         DATE     : 11/19/2003
NESE 9I 23N 4W                                                 TIME     : 14:57:20
LINDRITH SOUTH                                                 DBS      : GOC1999
GALLUP DAKOTA                                                  SETTINGS : GOC2003M
RIO ARRIBA , NM                                                SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.248 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 0.945 | 0.948 | 0.352 | 0.292 | 23.925 | 3.170 | 8.423 | 0.927 | 9.350 |
| 12-2005 | 0.848 | 0.883 | 0.316 | 0.329 | 23.925 | 3.170 | 7.558 | 1.043 | 8.601 |
| 12-2006 | 0.721 | 0.823 | 0.269 | 0.307 | 23.925 | 3.170 | 6.425 | 0.972 | 7.397 |
| 12-2007 | 0.647 | 0.767 | 0.241 | 0.286 | 23.925 | 3.170 | 5.767 | 0.905 | 6.672 |
| 12-2008 | 0.597 | 0.715 | 0.222 | 0.266 | 23.925 | 3.170 | 5.316 | 0.844 | 6.160 |
| 12-2009 | 0.190 | 0.227 | 0.071 | 0.085 | 23.925 | 3.170 | 1.695 | 0.268 | 1.963 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 3.948 | 4.610 | 1.471 | 1.564 | 23.925 | 3.170 | 35.184 | 4.959 | 40.143 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.948 | 4.610 | 1.471 | 1.564 | 23.925 | 3.170 | 35.184 | 4.959 | 40.143 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 0.000 | 1.839 | 3.908 | 0.000 | 0.000 | 4.543 | -0.940 | -0.940 | -1.055 |
| 12-2005 | 0.000 | 1.694 | 4.690 | 0.000 | 0.000 | 0.000 | 2.217 | 1.277 | 0.831 |
| 12-2006 | 0.000 | 1.458 | 4.690 | 0.000 | 0.000 | 0.000 | 1.249 | 2.526 | 1.796 |
| 12-2007 | 0.000 | 1.315 | 4.690 | 0.000 | 0.000 | 0.000 | 0.667 | 3.193 | 2.266 |
| 12-2008 | 0.000 | 1.214 | 4.690 | 0.000 | 0.000 | 0.000 | 0.256 | 3.449 | 2.431 |
| 12-2009 | 0.000 | 0.387 | 1.563 | 0.000 | 0.000 | 0.000 | 0.013 | 3.462 | 2.438 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 7.908 | 24.231 | 0.000 | 0.000 | 4.543 | 3.462 | 3.462 | 2.438 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.462 | 2.438 |
| TOTAL | 0.000 | 7.908 | 24.231 | 0.000 | 0.000 | 4.543 | 3.462 | 3.462 | 2.438 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 0.0 | 1.0 | LIFE, YRS. | 5.58 | | 5.00 | 2.906 |
| GROSS ULT., MB & MMF | 3.948 | 70.750 | DISCOUNT % | 10.00 | | 10.00 | 2.438 |
| GROSS CUM., MB & MMF | 0.000 | 66.140 | UNDISCOUNTED PAYOUT, YRS. | 1.67 | | 12.00 | 2.272 |
| GROSS RES., MB & MMF | 3.948 | 4.610 | DISCOUNTED PAYOUT, YRS. | 1.81 | | 15.00 | 2.041 |
| NET RES., MB & MMF | 1.471 | 1.564 | UNDISCOUNTED NET/INVEST. | 1.76 | | 18.00 | 1.831 |
| NET REVENUE, M$ | 35.184 | 4.959 | DISCOUNTED NET/INVEST. | 1.55 | | 20.00 | 1.701 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 67.05 | | 30.00 | 1.152 |
| INITIAL N.I., PCT. | 37.250 | 35.958 | INITIAL W.I., PCT. | 48.852 | | 40.00 | 0.731 |
| | | | | | | 60.00 | 0.138 |
| | | | | | | 100.00 | -0.524 |

```
JICARILLA 71-29 , 1PDP                                                    DATE     : 11/19/2003
10L 23N 4W                                                               TIME     : 14:57:20
LINDRITH SOUTH                                                          DBS      : GOC1999
GALLUP DAKOTA                                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                             OIL          GAS                                             P.W. %      P.W., M$
                          ----------   ----------                                        -------     ---------
GROSS WELLS                      0.0          1.0      LIFE, YRS.                  0.00        5.00        0.000
GROSS ULT., MB & MMF           0.000       13.498      DISCOUNT %                 10.00       10.00        0.000
GROSS CUM., MB & MMF           0.000       13.498      UNDISCOUNTED PAYOUT, YRS.   0.00       12.00        0.000
GROSS RES., MB & MMF           0.000        0.000      DISCOUNTED PAYOUT, YRS.     0.00       15.00        0.000
NET RES.,   MB & MMF           0.000        0.000      UNDISCOUNTED NET/INVEST.    0.00       18.00        0.000
NET REVENUE, M$                0.000        0.000      DISCOUNTED NET/INVEST.      0.00       20.00        0.000
INITIAL PRICE, $               0.000        3.170      RATE-OF-RETURN, PCT.        0.00       30.00        0.000
INITIAL N.I., PCT.             0.000       49.250      INITIAL W.I., PCT.        64.540       40.00        0.000
                                                                                            60.00        0.000
                                                                                           100.00        0.000
```

```
JICARILLA 71-30 , 1PDP                                          DATE     : 11/19/2003
NWNW 10D 23N 4W                                                 TIME     : 14:57:20
LINDRITH SOUTH                                                  DBS      : GOC1999
GALLUP DAKOTA                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                 SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                            R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.321 | 0.250 | 0.119 | 0.093 | 23.925 | 3.170 | 2.858 | 0.295 | 3.153 |
| 12-2004 | 1.229 | 0.969 | 0.458 | 0.361 | 23.925 | 3.170 | 10.950 | 1.144 | 12.094 |
| 12-2005 | 1.146 | 0.922 | 0.427 | 0.343 | 23.925 | 3.170 | 10.218 | 1.088 | 11.306 |
| 12-2006 | 1.070 | 0.877 | 0.399 | 0.327 | 23.925 | 3.170 | 9.535 | 1.035 | 10.570 |
| 12-2007 | 0.998 | 0.834 | 0.372 | 0.311 | 23.925 | 3.170 | 8.897 | 0.985 | 9.882 |
| 12-2008 | 0.932 | 0.794 | 0.347 | 0.296 | 23.925 | 3.170 | 8.303 | 0.937 | 9.240 |
| 12-2009 | 0.296 | 0.256 | 0.110 | 0.095 | 23.925 | 3.170 | 2.642 | 0.302 | 2.945 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 5.992 | 4.901 | 2.232 | 1.826 | 23.925 | 3.170 | 53.402 | 5.788 | 59.190 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 5.992 | 4.901 | 2.232 | 1.826 | 23.925 | 3.170 | 53.402 | 5.788 | 59.190 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.620 | 1.759 | 0.000 | 0.000 | 0.000 | 0.774 | 0.774 | 0.765 |
| 12-2004 | 0.000 | 2.378 | 7.035 | 0.000 | 0.000 | 0.000 | 2.680 | 3.455 | 3.266 |
| 12-2005 | 0.000 | 2.224 | 7.035 | 0.000 | 0.000 | 0.000 | 2.048 | 5.502 | 5.004 |
| 12-2006 | 0.000 | 2.079 | 7.035 | 0.000 | 0.000 | 0.000 | 1.456 | 6.958 | 6.128 |
| 12-2007 | 0.000 | 1.944 | 7.035 | 0.000 | 0.000 | 0.000 | 0.904 | 7.862 | 6.764 |
| 12-2008 | 0.000 | 1.818 | 7.035 | 0.000 | 0.000 | 0.000 | 0.387 | 8.249 | 7.013 |
| 12-2009 | 0.000 | 0.579 | 2.345 | 0.000 | 0.000 | 0.000 | 0.020 | 8.269 | 7.025 |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 11.643 | 39.277 | 0.000 | 0.000 | 0.000 | 8.269 | 8.269 | 7.025 |
| AFTER | 0.000 | 0.000 | 0.009 | 0.000 | 0.000 | 0.000 | 0.000 | 8.269 | 7.025 |
| TOTAL | 0.000 | 11.643 | 39.277 | 0.000 | 0.000 | 0.000 | 8.269 | 8.269 | 7.025 |

```
                          OIL        GAS                                                   P.W. %      P.W., M$
                          ---------- ----------                                           ------      --------
GROSS WELLS                    1.0        0.0     LIFE, YRS.                     5.58        5.00         7.593
GROSS ULT., MB & MMF          59.288     69.129   DISCOUNT %                    10.00       10.00         7.025
GROSS CUM., MB & MMF          53.296     64.228   UNDISCOUNTED PAYOUT, YRS.      0.00       12.00         6.822
GROSS RES., MB & MMF           5.992      4.901   DISCOUNTED PAYOUT, YRS.        0.00       15.00         6.542
NET RES.,   MB & MMF           2.232      1.826   UNDISCOUNTED NET/INVEST.       0.00       18.00         6.285
NET REVENUE, M$               53.402      5.788   DISCOUNTED NET/INVEST.         0.00       20.00         6.127
INITIAL PRICE, $              23.925      3.170   RATE-OF-RETURN, PCT.         100.00       30.00         5.454
INITIAL N.I., PCT.            37.250     37.250   INITIAL W.I., PCT.            48.852       40.00         4.933
                                                                                           60.00         4.184
                                                                                          100.00         3.304
```

```
JICARILLA 71-34 , 1PDP                                              DATE     : 11/19/2003
SWSW 10M 23N 4W                                                    TIME     : 14:57:20
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                    R E S E R V E S   A N D   E C O N O M I C S

                                         AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>----$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                           OIL        GAS                                              P.W. %      P.W., M$
                        ---------  ---------                                           ------      --------
GROSS WELLS                  0.0        1.0       LIFE, YRS.                   0.00       5.00        0.000
GROSS ULT., MB & MMF       0.000     41.272       DISCOUNT %                  10.00      10.00        0.000
GROSS CUM., MB & MMF       0.000     41.272       UNDISCOUNTED PAYOUT, YRS.    0.00      12.00        0.000
GROSS RES., MB & MMF       0.000      0.000       DISCOUNTED PAYOUT, YRS.      0.00      15.00        0.000
NET RES.,  MB & MMF        0.000      0.000       UNDISCOUNTED NET/INVEST.     0.00      18.00        0.000
NET REVENUE, M$            0.000      0.000       DISCOUNTED NET/INVEST.       0.00      20.00        0.000
INITIAL PRICE, $           0.000      3.170       RATE-OF-RETURN, PCT.         0.00      30.00        0.000
INITIAL N.I., PCT.         0.000     43.250       INITIAL W.I., PCT.          56.721     40.00        0.000
                                                                                        60.00        0.000
                                                                                       100.00        0.000
```

```
JICARILLA 71-35 SHUT-IN , 1PDP                          DATE     : 11/19/2003
SESE 10P 23N 4W                                         TIME     : 14:57:21
LINDRITH SOUTH                                          DBS      : GOC1999
GALLUP DAKOTA                                           SETTINGS : GOC2003M
RIO ARRIBA , NM                                         SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                            R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                          OIL        GAS                                          P.W. %    P.W., M$
                       ---------- ----------                                      ------    --------
GROSS WELLS                0.0        1.0      LIFE, YRS.                   0.00    5.00      0.000
GROSS ULT., MB & MMF      30.938     34.922    DISCOUNT %                  10.00   10.00      0.000
GROSS CUM., MB & MMF      30.938     34.922    UNDISCOUNTED PAYOUT, YRS.    0.00   12.00      0.000
GROSS RES., MB & MMF       0.000      0.000    DISCOUNTED PAYOUT, YRS.      0.00   15.00      0.000
NET RES.,  MB & MMF        0.000      0.000    UNDISCOUNTED NET/INVEST.     0.00   18.00      0.000
NET REVENUE, M$            0.000      0.000    DISCOUNTED NET/INVEST.       0.00   20.00      0.000
INITIAL PRICE, $           0.000      3.170    RATE-OF-RETURN, PCT.         0.00   30.00      0.000
INITIAL N.I., PCT.         0.000     46.250    INITIAL W.I., PCT.          60.655  40.00      0.000
                                                                                  60.00      0.000
                                                                                 100.00      0.000
```

```
JICARILLA 71-39 , 5UN                                          DATE     : 11/19/2003
SWSE 9O 23N 4W                                                TIME     : 14:57:21
LINDRITH SOUTH                                                DBS      : GOC1999
GALLUP DAKOTA                                                 SETTINGS : GOC2003M
RIO ARRIBA , NM                                               SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                           R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.253 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 1.654 | 0.980 | 0.715 | 0.352 | 23.925 | 3.170 | 17.115 | 1.115 | 18.230 |
| 12-2005 | 1.484 | 0.932 | 0.642 | 0.403 | 23.925 | 3.170 | 15.357 | 1.278 | 16.634 |
| 12-2006 | 1.262 | 0.886 | 0.546 | 0.383 | 23.925 | 3.170 | 13.054 | 1.215 | 14.269 |
| 12-2007 | 1.132 | 0.843 | 0.490 | 0.365 | 23.925 | 3.170 | 11.717 | 1.155 | 12.873 |
| 12-2008 | 1.044 | 0.802 | 0.452 | 0.347 | 23.925 | 3.170 | 10.802 | 1.099 | 11.901 |
| 12-2009 | 0.980 | 0.762 | 0.424 | 0.330 | 23.925 | 3.170 | 10.140 | 1.045 | 11.185 |
| 12-2010 | 0.922 | 0.725 | 0.399 | 0.314 | 23.925 | 3.170 | 9.540 | 0.994 | 10.534 |
| 12-2011 | 0.867 | 0.689 | 0.375 | 0.298 | 23.925 | 3.170 | 8.968 | 0.945 | 9.913 |
| 12-2012 | 0.815 | 0.656 | 0.352 | 0.284 | 23.925 | 3.170 | 8.430 | 0.899 | 9.329 |
| S TOT | 10.159 | 7.527 | 4.394 | 3.074 | 23.925 | 3.170 | 105.125 | 9.745 | 114.870 |
| AFTER | 3.250 | 2.702 | 1.406 | 1.169 | 23.925 | 3.170 | 33.632 | 3.705 | 37.337 |
| TOTAL | 13.410 | 10.229 | 5.800 | 4.243 | 23.925 | 3.170 | 138.757 | 13.450 | 152.206 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 0.000 | 3.579 | 4.538 | 0.000 | 0.000 | 7.430 | 2.683 | 2.683 | 2.181 |
| 12-2005 | 0.000 | 3.268 | 5.445 | 0.000 | 0.000 | 0.000 | 7.921 | 10.604 | 8.905 |
| 12-2006 | 0.000 | 2.805 | 5.445 | 0.000 | 0.000 | 0.000 | 6.019 | 16.624 | 13.546 |
| 12-2007 | 0.000 | 2.531 | 5.445 | 0.000 | 0.000 | 0.000 | 4.897 | 21.520 | 16.978 |
| 12-2008 | 0.000 | 2.340 | 5.445 | 0.000 | 0.000 | 0.000 | 4.116 | 25.636 | 19.599 |
| 12-2009 | 0.000 | 2.200 | 5.445 | 0.000 | 0.000 | 0.000 | 3.540 | 29.176 | 21.649 |
| 12-2010 | 0.000 | 2.072 | 5.445 | 0.000 | 0.000 | 0.000 | 3.017 | 32.194 | 23.237 |
| 12-2011 | 0.000 | 1.950 | 5.445 | 0.000 | 0.000 | 0.000 | 2.518 | 34.712 | 24.443 |
| 12-2012 | 0.000 | 1.835 | 5.445 | 0.000 | 0.000 | 0.000 | 2.049 | 36.761 | 25.335 |
| S TOT | 0.000 | 22.579 | 48.100 | 0.000 | 0.000 | 7.430 | 36.761 | 36.761 | 25.335 |
| AFTER | 0.000 | 7.345 | 25.865 | 0.000 | 0.000 | 0.000 | 4.127 | 40.888 | 26.818 |
| TOTAL | 0.000 | 29.923 | 73.965 | 0.000 | 0.000 | 7.430 | 40.888 | 40.888 | 26.818 |

```
                          OIL        GAS                                              P.W. %     P.W., M$
                       ---------  ---------                                           ------     --------
GROSS WELLS                  0.0        1.0    LIFE, YRS.              14.00            5.00       32.674
GROSS ULT., MB & MMF      13.410     93.299    DISCOUNT %             10.00           10.00       26.818
GROSS CUM., MB & MMF       0.000     83.070    UNDISCOUNTED PAYOUT, YRS.  0.98        12.00       24.937
GROSS RES., MB & MMF      13.410     10.229    DISCOUNTED PAYOUT, YRS.    1.02        15.00       22.491
NET RES., MB & MMF         5.800      4.243    UNDISCOUNTED NET/INVEST.   6.50        18.00       20.412
NET REVENUE, M$          138.757     13.450    DISCOUNTED NET/INVEST.     4.73        20.00       19.194
INITIAL PRICE, $          23.925      3.170    RATE-OF-RETURN, PCT.     100.00        30.00       14.554
INITIAL N.I., PCT.        43.250     42.178    INITIAL W.I., PCT.        56.721       40.00       11.478
                                                                                     60.00        7.695
                                                                                    100.00        4.035
```

```
JICARILLA 71-40 , 1PDP                                          DATE     : 11/19/2003
NENW 9C 23N 4W                                                  TIME     : 14:57:21
LINDRITH SOUTH                                                  DBS      : GOC1999
GALLUP DAKOTA                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                 SCENARIO : GOC2003M_R2
GOLDEN OIL CO
```

## R E S E R V E S   A N D   E C O N O M I C S

### AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.250 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 1.279 | 0.958 | 0.553 | 0.379 | 23.925 | 3.170 | 13.237 | 1.201 | 14.438 |
| 12-2005 | 1.042 | 0.897 | 0.451 | 0.388 | 23.925 | 3.170 | 10.783 | 1.230 | 12.013 |
| 12-2006 | 0.892 | 0.840 | 0.386 | 0.363 | 23.925 | 3.170 | 9.227 | 1.152 | 10.379 |
| 12-2007 | 0.803 | 0.786 | 0.347 | 0.340 | 23.925 | 3.170 | 8.306 | 1.078 | 9.384 |
| 12-2008 | 0.741 | 0.736 | 0.321 | 0.318 | 23.925 | 3.170 | 7.670 | 1.010 | 8.680 |
| 12-2009 | 0.697 | 0.689 | 0.301 | 0.298 | 23.925 | 3.170 | 7.208 | 0.945 | 8.153 |
| 12-2010 | 0.655 | 0.646 | 0.283 | 0.279 | 23.925 | 3.170 | 6.780 | 0.885 | 7.665 |
| 12-2011 | 0.616 | 0.604 | 0.266 | 0.261 | 23.925 | 3.170 | 6.373 | 0.829 | 7.201 |
| 12-2012 | 0.579 | 0.566 | 0.250 | 0.245 | 23.925 | 3.170 | 5.990 | 0.776 | 6.766 |
| S TOT | 7.304 | 6.973 | 3.159 | 2.872 | 23.925 | 3.170 | 75.574 | 9.105 | 84.679 |
| AFTER | 0.367 | 0.357 | 0.159 | 0.154 | 23.925 | 3.170 | 3.793 | 0.490 | 4.282 |
| TOTAL | 7.670 | 7.330 | 3.317 | 3.027 | 23.925 | 3.170 | 79.367 | 9.595 | 88.962 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 0.000 | 2.838 | 4.639 | 0.000 | 0.000 | 2.267 | 4.694 | 4.694 | 4.292 |
| 12-2005 | 0.000 | 2.364 | 5.061 | 0.000 | 0.000 | 0.000 | 4.588 | 9.282 | 8.189 |
| 12-2006 | 0.000 | 2.043 | 5.061 | 0.000 | 0.000 | 0.000 | 3.275 | 12.557 | 10.715 |
| 12-2007 | 0.000 | 1.848 | 5.061 | 0.000 | 0.000 | 0.000 | 2.476 | 15.032 | 12.451 |
| 12-2008 | 0.000 | 1.709 | 5.061 | 0.000 | 0.000 | 0.000 | 1.909 | 16.942 | 13.668 |
| 12-2009 | 0.000 | 1.605 | 5.061 | 0.000 | 0.000 | 0.000 | 1.486 | 18.428 | 14.530 |
| 12-2010 | 0.000 | 1.509 | 5.061 | 0.000 | 0.000 | 0.000 | 1.094 | 19.522 | 15.107 |
| 12-2011 | 0.000 | 1.418 | 5.061 | 0.000 | 0.000 | 0.000 | 0.722 | 20.245 | 15.453 |
| 12-2012 | 0.000 | 1.332 | 5.061 | 0.000 | 0.000 | 0.000 | 0.373 | 20.617 | 15.616 |
| S TOT | 0.000 | 16.666 | 45.129 | 0.000 | 0.000 | 2.267 | 20.617 | 20.617 | 15.616 |
| AFTER | 0.000 | 0.843 | 3.374 | 0.000 | 0.000 | 0.000 | 0.065 | 20.682 | 15.643 |
| TOTAL | 0.000 | 17.509 | 48.504 | 0.000 | 0.000 | 2.267 | 20.682 | 20.682 | 15.643 |

|  | OIL | GAS |  |  |  | P.W. % | P.W. M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 0.0 | 1.0 | LIFE, YRS. | 9.92 | | 5.00 | 17.844 |
| GROSS ULT., MB & MMF | 7.670 | 91.381 | DISCOUNT % | 10.00 | | 10.00 | 15.643 |
| GROSS CUM., MB & MMF | 0.000 | 84.051 | UNDISCOUNTED PAYOUT, YRS. | 0.58 | | 12.00 | 14.897 |
| GROSS RES., MB & MMF | 7.670 | 7.330 | DISCOUNTED PAYOUT, YRS. | 0.59 | | 15.00 | 13.896 |
| NET RES., MB & MMF | 3.317 | 3.027 | UNDISCOUNTED NET/INVEST. | 10.12 | | 18.00 | 13.015 |
| NET REVENUE, M$ | 79.367 | 9.595 | DISCOUNTED NET/INVEST. | 8.12 | | 20.00 | 12.484 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 10.352 |
| INITIAL N.I., PCT. | 43.250 | 42.080 | INITIAL W.I., PCT. | 52.721 | | 40.00 | 8.830 |
|  |  |  |  |  | | 60.00 | 6.813 |
|  |  |  |  |  | | 100.00 | 4.670 |

```
JICARILLA 71-42 , 1PDP                                                    DATE     : 11/19/2003
SWNW 9E 23N 4W                                                           TIME     : 14:57:22
LINDRITH SOUTH                                                           DBS      : GOC1999
GALLUP DAKOTA                                                            SETTINGS : GOC2003M
RIO ARRIBA , NM                                                          SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                                    R E S E R V E S   A N D   E C O N O M I C S

                                         AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.252 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 1.279 | 0.969 | 0.630 | 0.436 | 23.925 | 3.170 | 15.074 | 1.383 | 16.457 |
| 12-2005 | 1.042 | 0.910 | 0.513 | 0.448 | 23.925 | 3.170 | 12.279 | 1.420 | 13.699 |
| 12-2006 | 0.892 | 0.854 | 0.439 | 0.420 | 23.925 | 3.170 | 10.507 | 1.333 | 11.840 |
| 12-2007 | 0.803 | 0.801 | 0.395 | 0.395 | 23.925 | 3.170 | 9.459 | 1.251 | 10.710 |
| 12-2008 | 0.741 | 0.752 | 0.365 | 0.370 | 23.925 | 3.170 | 8.734 | 1.174 | 9.909 |
| 12-2009 | 0.697 | 0.706 | 0.343 | 0.348 | 23.925 | 3.170 | 8.208 | 1.102 | 9.310 |
| 12-2010 | 0.655 | 0.663 | 0.323 | 0.326 | 23.925 | 3.170 | 7.720 | 1.035 | 8.755 |
| 12-2011 | 0.616 | 0.622 | 0.303 | 0.306 | 23.925 | 3.170 | 7.257 | 0.971 | 8.228 |
| 12-2012 | 0.294 | 0.297 | 0.145 | 0.146 | 23.925 | 3.170 | 3.463 | 0.463 | 3.927 |
| S TOT | 7.019 | 6.826 | 3.457 | 3.197 | 23.925 | 3.170 | 82.701 | 10.134 | 92.834 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 7.019 | 6.826 | 3.457 | 3.197 | 23.925 | 3.170 | 82.701 | 10.134 | 92.834 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| 12-2004 | 0.000 | 3.235 | 5.685 | 0.000 | 0.000 | 5.039 | 2.499 | 2.499 | 2.146 |
| 12-2005 | 0.000 | 2.695 | 6.201 | 0.000 | 0.000 | 0.000 | 4.802 | 7.301 | 6.226 |
| 12-2006 | 0.000 | 2.331 | 6.201 | 0.000 | 0.000 | 0.000 | 3.308 | 10.609 | 8.779 |
| 12-2007 | 0.000 | 2.109 | 6.201 | 0.000 | 0.000 | 0.000 | 2.399 | 13.008 | 10.462 |
| 12-2008 | 0.000 | 1.951 | 6.201 | 0.000 | 0.000 | 0.000 | 1.756 | 14.764 | 11.582 |
| 12-2009 | 0.000 | 1.833 | 6.201 | 0.000 | 0.000 | 0.000 | 1.275 | 16.040 | 12.321 |
| 12-2010 | 0.000 | 1.724 | 6.201 | 0.000 | 0.000 | 0.000 | 0.829 | 16.869 | 12.759 |
| 12-2011 | 0.000 | 1.620 | 6.201 | 0.000 | 0.000 | 0.000 | 0.406 | 17.276 | 12.955 |
| 12-2012 | 0.000 | 0.773 | 3.101 | 0.000 | 0.000 | 0.000 | 0.053 | 17.328 | 12.979 |
| S TOT | 0.000 | 18.272 | 52.195 | 0.000 | 0.000 | 5.039 | 17.328 | 17.328 | 12.979 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 17.328 | 12.979 |
| TOTAL | 0.000 | 18.272 | 52.195 | 0.000 | 0.000 | 5.039 | 17.328 | 17.328 | 12.979 |

| | OIL | GAS | | | | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 0.0 | 1.0 | LIFE, YRS. | 8.75 | | 5.00 | 14.901 |
| GROSS ULT., MB & MMF | 7.019 | 77.588 | DISCOUNT % | 10.00 | | 10.00 | 12.979 |
| GROSS CUM., MB & MMF | 0.000 | 70.762 | UNDISCOUNTED PAYOUT, YRS. | 0.92 | | 12.00 | 12.320 |
| GROSS RES., MB & MMF | 7.019 | 6.826 | DISCOUNTED PAYOUT, YRS. | 0.94 | | 15.00 | 11.428 |
| NET RES., MB & MMF | 3.457 | 3.197 | UNDISCOUNTED NET/INVEST. | 4.44 | | 18.00 | 10.636 |
| NET REVENUE, M$ | 82.701 | 10.134 | DISCOUNTED NET/INVEST. | 3.66 | | 20.00 | 10.156 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 8.207 |
| INITIAL N.I., PCT. | 49.250 | 47.968 | INITIAL W.I., PCT. | 64.598 | | 40.00 | 6.794 |
| | | | | | | 60.00 | 4.901 |
| | | | | | | 100.00 | 2.884 |

```
JICARILLA TRIBAL 361-1 , 2PNP                                          DATE     : 11/19/2003
NENE 4A 23N 4W                                                         TIME     : 14:57:22
LINDRITH SOUTH                                                         DBS      : GOC1999
GALLUP DAKOTA                                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                      R E S E R V E S   A N D   E C O N O M I C S

                                              AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.064 | 0.000 | 0.472 | 0.000 | 3.170 | 0.000 | 1.497 | 1.497 |
| 12-2004 | 0.000 | 4.038 | 0.000 | 1.793 | 0.000 | 3.170 | 0.000 | 5.684 | 5.684 |
| 12-2005 | 0.000 | 3.714 | 0.000 | 1.649 | 0.000 | 3.170 | 0.000 | 5.227 | 5.227 |
| 12-2006 | 0.000 | 3.415 | 0.000 | 1.516 | 0.000 | 3.170 | 0.000 | 4.807 | 4.807 |
| 12-2007 | 0.000 | 3.141 | 0.000 | 1.394 | 0.000 | 3.170 | 0.000 | 4.420 | 4.420 |
| 12-2008 | 0.000 | 1.233 | 0.000 | 0.547 | 0.000 | 3.170 | 0.000 | 1.735 | 1.735 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 16.604 | 0.000 | 7.372 | 0.000 | 3.170 | 0.000 | 23.370 | 23.370 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 16.604 | 0.000 | 7.372 | 0.000 | 3.170 | 0.000 | 23.370 | 23.370 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.309 | 0.810 | 0.000 | 0.000 | 0.000 | 0.378 | 0.378 | 0.373 |
| 12-2004 | 0.000 | 1.174 | 3.240 | 0.000 | 0.000 | 0.000 | 1.270 | 1.648 | 1.559 |
| 12-2005 | 0.000 | 1.080 | 3.240 | 0.000 | 0.000 | 0.000 | 0.907 | 2.555 | 2.329 |
| 12-2006 | 0.000 | 0.993 | 3.240 | 0.000 | 0.000 | 0.000 | 0.574 | 3.129 | 2.773 |
| 12-2007 | 0.000 | 0.913 | 3.240 | 0.000 | 0.000 | 0.000 | 0.267 | 3.396 | 2.961 |
| 12-2008 | 0.000 | 0.358 | 1.350 | 0.000 | 0.000 | 0.000 | 0.027 | 3.423 | 2.979 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 4.828 | 15.120 | 0.000 | 0.000 | 0.000 | 3.423 | 3.423 | 2.979 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 3.423 | 2.979 |
| TOTAL | 0.000 | 4.828 | 15.120 | 0.000 | 0.000 | 0.000 | 3.423 | 3.423 | 2.979 |

```
                          OIL          GAS                                                       P.W. %      P.W. M$
                       ---------    ---------                                                    ------      --------
GROSS WELLS                  0.0          1.0      LIFE, YRS.                      4.67            5.00        3.104
GROSS ULT., MB & MMF       0.000      179.431      DISCOUNT %                     10.00           10.00        2.979
GROSS CUM., MB & MMF       0.000      162.827      UNDISCOUNTED PAYOUT, YRS.       0.00           12.00        2.905
GROSS RES., MB & MMF       0.000       16.604      DISCOUNTED PAYOUT, YRS.         0.00           15.00        2.802
NET RES.,   MB & MMF       0.000        7.372      UNDISCOUNTED NET/INVEST.        0.00           18.00        2.707
NET REVENUE, M$            0.000       23.370      DISCOUNTED NET/INVEST.          0.00           20.00        2.648
INITIAL PRICE, $           0.000        3.170      RATE-OF-RETURN, PCT.          100.00           30.00        2.392
INITIAL N.I., PCT.         0.000       44.400      INITIAL W.I., PCT.             60.000          40.00        2.190
                                                                                                 60.00        1.890
                                                                                                100.00        1.524
```

```
JICARILLA TRIBAL 47-1M , 1PDP                                          DATE     : 11/19/2003
3-T23N-R4W                                                            TIME     : 14:57:22
BALLARD                                                               DBS      : GOC1999
PICTURE CLIFFS                                                        SETTINGS : GOC2003M
RIO ARRIBA , NM                                                       SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                    R E S E R V E S   A N D   E C O N O M I C S

                                           AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                        OIL        GAS                                                P.W. %    P.W., M$
                     ---------  ---------                                             ------    --------
GROSS WELLS              0.0        1.0      LIFE, YRS.                      0.00       5.00      0.000
GROSS ULT., MB & MMF    0.000      37.011    DISCOUNT %                     10.00      10.00      0.000
GROSS CUM., MB & MMF    0.000      37.011    UNDISCOUNTED PAYOUT, YRS.       0.00      12.00      0.000
GROSS RES., MB & MMF    0.000       0.000    DISCOUNTED PAYOUT, YRS.         0.00      15.00      0.000
NET RES.,   MB & MMF    0.000       0.000    UNDISCOUNTED NET/INVEST.        0.00      18.00      0.000
NET REVENUE, M$         0.000       0.000    DISCOUNTED NET/INVEST.          0.00      20.00      0.000
INITIAL PRICE, $        0.000       3.170    RATE-OF-RETURN, PCT.            0.00      30.00      0.000
INITIAL N.I., PCT.      0.000      82.500    INITIAL W.I., PCT.            100.000     40.00      0.000
                                                                                      60.00      0.000
                                                                                     100.00      0.000
```

```
JICARILLA TRIBAL 47-2 , 1PDP                                              DATE     : 11/19/2003
NNNW 11D 23N 4W                                                          TIME     : 14:57:22
LINDRITH SOUTH                                                          DBS      : GOC1999
GALLUP DAKOTA                                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                                       SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.963 | 0.000 | 0.966 | 0.000 | 3.170 | 0.000 | 3.064 | 3.064 |
| 12-2004 | 0.000 | 7.340 | 0.000 | 3.615 | 0.000 | 3.170 | 0.000 | 11.458 | 11.458 |
| 12-2005 | 0.000 | 6.587 | 0.000 | 3.244 | 0.000 | 3.170 | 0.000 | 10.283 | 10.283 |
| 12-2006 | 0.000 | 5.912 | 0.000 | 2.911 | 0.000 | 3.170 | 0.000 | 9.228 | 9.228 |
| 12-2007 | 0.000 | 5.306 | 0.000 | 2.613 | 0.000 | 3.170 | 0.000 | 8.282 | 8.282 |
| 12-2008 | 0.000 | 2.840 | 0.000 | 1.398 | 0.000 | 3.170 | 0.000 | 4.433 | 4.433 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 29.947 | 0.000 | 14.747 | 0.000 | 3.170 | 0.000 | 46.748 | 46.748 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 29.947 | 0.000 | 14.747 | 0.000 | 3.170 | 0.000 | 46.748 | 46.748 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID ----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.633 | 1.465 | 0.000 | 0.000 | 0.000 | 0.966 | 0.966 | 0.955 |
| 12-2004 | 0.000 | 2.367 | 5.859 | 0.000 | 0.000 | 0.000 | 3.232 | 4.198 | 3.972 |
| 12-2005 | 0.000 | 2.124 | 5.859 | 0.000 | 0.000 | 0.000 | 2.300 | 6.498 | 5.925 |
| 12-2006 | 0.000 | 1.906 | 5.859 | 0.000 | 0.000 | 0.000 | 1.463 | 7.961 | 7.056 |
| 12-2007 | 0.000 | 1.711 | 5.859 | 0.000 | 0.000 | 0.000 | 0.712 | 8.673 | 7.558 |
| 12-2008 | 0.000 | 0.916 | 3.418 | 0.000 | 0.000 | 0.000 | 0.100 | 8.772 | 7.624 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 9.657 | 28.319 | 0.000 | 0.000 | 0.000 | 8.772 | 8.772 | 7.624 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 8.772 | 7.624 |
| TOTAL | 0.000 | 9.657 | 28.319 | 0.000 | 0.000 | 0.000 | 8.772 | 8.772 | 7.624 |

```
                           OIL        GAS                                         P.W. %    P.W., M$
                        ---------  ---------                                      ------    --------
GROSS WELLS                  0.0        1.0     LIFE, YRS.                  4.83    5.00      8.153
GROSS ULT., MB & MMF       0.000    275.902     DISCOUNT %                 10.00   10.00      7.624
GROSS CUM., MB & MMF       0.000    245.955     UNDISCOUNTED PAYOUT, YRS.   0.00   12.00      7.433
GROSS RES., MB & MMF       0.000     29.947     DISCOUNTED PAYOUT, YRS.     0.00   15.00      7.166
NET RES.,   MB & MMF       0.000     14.747     UNDISCOUNTED NET/INVEST.    0.00   18.00      6.921
NET REVENUE, M$            0.000     46.748     DISCOUNTED NET/INVEST.      0.00   20.00      6.768
INITIAL PRICE, $           0.000      3.170     RATE-OF-RETURN, PCT.      100.00   30.00      6.110
INITIAL N.I., PCT.         0.000     49.244     INITIAL W.I., PCT.         56.250  40.00      5.589
                                                                                  60.00      4.821
                                                                                 100.00      3.885
```

```
JICARILLA TRIBAL 47-3 , 1PDP                                    DATE     : 11/19/2003
NENW 11C 23N 4W                                                 TIME     : 14:57:23
LINDRITH SOUTH                                                  DBS      : GOC1999
GALLUP DAKOTA                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                 SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                               R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MMBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MMBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 2.039 | 0.000 | 1.004 | 0.000 | 3.170 | 0.000 | 3.183 | 3.183 |
| 12-2004 | 0.000 | 7.487 | 0.000 | 3.687 | 0.000 | 3.170 | 0.000 | 11.688 | 11.688 |
| 12-2005 | 0.000 | 6.522 | 0.000 | 3.212 | 0.000 | 3.170 | 0.000 | 10.182 | 10.182 |
| 12-2006 | 0.000 | 5.682 | 0.000 | 2.798 | 0.000 | 3.170 | 0.000 | 8.869 | 8.869 |
| 12-2007 | 0.000 | 4.949 | 0.000 | 2.437 | 0.000 | 3.170 | 0.000 | 7.726 | 7.726 |
| 12-2008 | 0.000 | 1.869 | 0.000 | 0.920 | 0.000 | 3.170 | 0.000 | 2.918 | 2.918 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 28.549 | 0.000 | 14.059 | 0.000 | 3.170 | 0.000 | 44.566 | 44.566 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 28.549 | 0.000 | 14.059 | 0.000 | 3.170 | 0.000 | 44.566 | 44.566 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.658 | 1.350 | 0.000 | 0.000 | 0.000 | 1.175 | 1.175 | 1.162 |
| 12-2004 | 0.000 | 2.414 | 5.400 | 0.000 | 0.000 | 0.000 | 3.873 | 5.049 | 4.779 |
| 12-2005 | 0.000 | 2.103 | 5.400 | 0.000 | 0.000 | 0.000 | 2.678 | 7.727 | 7.054 |
| 12-2006 | 0.000 | 1.832 | 5.400 | 0.000 | 0.000 | 0.000 | 1.637 | 9.364 | 8.320 |
| 12-2007 | 0.000 | 1.596 | 5.400 | 0.000 | 0.000 | 0.000 | 0.730 | 10.094 | 8.835 |
| 12-2008 | 0.000 | 0.603 | 2.250 | 0.000 | 0.000 | 0.000 | 0.065 | 10.159 | 8.878 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 9.206 | 25.200 | 0.000 | 0.000 | 0.000 | 10.159 | 10.159 | 8.878 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 10.159 | 8.878 |
| TOTAL | 0.000 | 9.206 | 25.200 | 0.000 | 0.000 | 0.000 | 10.159 | 10.159 | 8.878 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 0.0 | 1.0 | LIFE, YRS. | | 4.67 | 5.00 | 9.470 |
| GROSS ULT., MB & MMF | 0.000 | 277.096 | DISCOUNT % | | 10.00 | 10.00 | 8.878 |
| GROSS CUM., MB & MMF | 0.000 | 248.547 | UNDISCOUNTED PAYOUT, YRS. | | 0.00 | 12.00 | 8.664 |
| GROSS RES., MB & MMF | 0.000 | 28.549 | DISCOUNTED PAYOUT, YRS. | | 0.00 | 15.00 | 8.365 |
| NET RES., MB & MMF | 0.000 | 14.059 | UNDISCOUNTED NET/INVEST. | | 0.00 | 18.00 | 8.089 |
| NET REVENUE, M$ | 0.000 | 44.566 | DISCOUNTED NET/INVEST. | | 0.00 | 20.00 | 7.917 |
| INITIAL PRICE, $ | 0.000 | 3.170 | RATE-OF-RETURN, PCT. | | 100.00 | 30.00 | 7.173 |
| INITIAL N.I., PCT. | 0.000 | 49.244 | INITIAL W.I., PCT. | | 56.250 | 40.00 | 6.582 |
| | | | | | | 60.00 | 5.703 |
| | | | | | | 100.00 | 4.624 |

```
JICARILLA TRIBAL 47-4 , 1PDP                                      DATE     : 11/19/2003
SWNW 11E 23N 4W                                                   TIME     : 14:57:23
LINDRITH SOUTH                                                    DBS      : GOC1999
GALLUP DAKOTA                                                     SETTINGS : GOC2003M
RIO ARRIBA , NM                                                   SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MMBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MMBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$--- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.287 | 1.989 | 0.141 | 0.980 | 23.925 | 3.170 | 3.380 | 3.105 | 6.485 |
| 12-2004 | 1.079 | 7.583 | 0.531 | 3.734 | 23.925 | 3.170 | 12.709 | 11.837 | 24.546 |
| 12-2005 | 0.976 | 7.018 | 0.481 | 3.456 | 23.925 | 3.170 | 11.504 | 10.955 | 22.459 |
| 12-2006 | 0.884 | 6.495 | 0.435 | 3.198 | 23.925 | 3.170 | 10.413 | 10.139 | 20.552 |
| 12-2007 | 0.800 | 6.011 | 0.394 | 2.960 | 23.925 | 3.170 | 9.425 | 9.383 | 18.809 |
| 12-2008 | 0.724 | 5.563 | 0.357 | 2.740 | 23.925 | 3.170 | 8.531 | 8.684 | 17.215 |
| 12-2009 | 0.655 | 5.149 | 0.323 | 2.535 | 23.925 | 3.170 | 7.722 | 8.037 | 15.759 |
| 12-2010 | 0.593 | 4.765 | 0.292 | 2.346 | 23.925 | 3.170 | 6.990 | 7.438 | 14.428 |
| 12-2011 | 0.537 | 4.410 | 0.264 | 2.172 | 23.925 | 3.170 | 6.327 | 6.884 | 13.211 |
| 12-2012 | 0.486 | 4.081 | 0.239 | 2.010 | 23.925 | 3.170 | 5.727 | 6.371 | 12.098 |
| S TOT | 7.022 | 53.064 | 3.458 | 26.131 | 23.925 | 3.170 | 82.728 | 82.834 | 165.562 |
| AFTER | 0.993 | 8.652 | 0.489 | 4.260 | 23.925 | 3.170 | 11.697 | 13.506 | 25.202 |
| TOTAL | 8.015 | 61.716 | 3.947 | 30.391 | 23.925 | 3.170 | 94.424 | 96.340 | 190.765 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.303 | 1.688 | 0.000 | 0.000 | 0.000 | 3.495 | 3.495 | 3.454 |
| 12-2004 | 0.000 | 4.932 | 6.750 | 0.000 | 0.000 | 0.000 | 12.865 | 16.360 | 15.449 |
| 12-2005 | 0.000 | 4.514 | 6.750 | 0.000 | 0.000 | 0.000 | 11.195 | 27.555 | 24.938 |
| 12-2006 | 0.000 | 4.132 | 6.750 | 0.000 | 0.000 | 0.000 | 9.670 | 37.225 | 32.390 |
| 12-2007 | 0.000 | 3.782 | 6.750 | 0.000 | 0.000 | 0.000 | 8.276 | 45.501 | 38.189 |
| 12-2008 | 0.000 | 3.463 | 6.750 | 0.000 | 0.000 | 0.000 | 7.003 | 52.504 | 42.650 |
| 12-2009 | 0.000 | 3.171 | 6.750 | 0.000 | 0.000 | 0.000 | 5.838 | 58.342 | 46.031 |
| 12-2010 | 0.000 | 2.904 | 6.750 | 0.000 | 0.000 | 0.000 | 4.774 | 63.116 | 48.545 |
| 12-2011 | 0.000 | 2.660 | 6.750 | 0.000 | 0.000 | 0.000 | 3.801 | 66.917 | 50.365 |
| 12-2012 | 0.000 | 2.436 | 6.750 | 0.000 | 0.000 | 0.000 | 2.911 | 69.829 | 51.633 |
| S TOT | 0.000 | 33.296 | 62.437 | 0.000 | 0.000 | 0.000 | 69.829 | 69.829 | 51.633 |
| AFTER | 0.000 | 5.078 | 16.312 | 0.000 | 0.000 | 0.000 | 3.812 | 73.640 | 53.073 |
| TOTAL | 0.000 | 38.374 | 78.750 | 0.000 | 0.000 | 0.000 | 73.640 | 73.640 | 53.073 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 11.67 |  | 5.00 | 61.764 |
| GROSS ULT., MB & MMF | 104.886 | 310.462 | DISCOUNT % | 10.00 |  | 10.00 | 53.073 |
| GROSS CUM., MB & MMF | 96.871 | 248.747 | UNDISCOUNTED PAYOUT, YRS. | 0.00 |  | 12.00 | 50.238 |
| GROSS RES., MB & MMF | 8.015 | 61.716 | DISCOUNTED PAYOUT, YRS. | 0.00 |  | 15.00 | 46.519 |
| NET RES., MB & MMF | 3.947 | 30.391 | UNDISCOUNTED NET/INVEST. | 0.00 |  | 18.00 | 43.328 |
| NET REVENUE, M$ | 94.424 | 96.340 | DISCOUNTED NET/INVEST. | 0.00 |  | 20.00 | 41.445 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 |  | 30.00 | 34.177 |
| INITIAL N.I., PCT. | 49.244 | 49.244 | INITIAL W.I., PCT. | 56.250 |  | 40.00 | 29.275 |
|  |  |  |  |  |  | 60.00 | 23.148 |
|  |  |  |  |  |  | 100.00 | 17.062 |

```
JICARILLA TRIBAL 47-5 , 1PDP                                      DATE     : 11/19/2003
SENW 11F 23N 4W                                                   TIME     : 14:57:23
LINDRITH SOUTH                                                    DBS      : GOCI999
GALLUP DAKOTA                                                     SETTINGS : GOC2003M
RIO ARRIBA , NM                                                   SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 1.244 | 1.994 | 0.612 | 0.842 | 23.925 | 3.170 | 14.653 | 2.670 | 17.323 |
| 12-2004 | 4.634 | 7.584 | 2.282 | 3.204 | 23.925 | 3.170 | 54.595 | 10.156 | 64.751 |
| 12-2005 | 4.133 | 6.995 | 2.035 | 2.955 | 23.925 | 3.170 | 48.691 | 9.368 | 58.059 |
| 12-2006 | 3.686 | 6.453 | 1.815 | 2.726 | 23.925 | 3.170 | 43.426 | 8.641 | 52.067 |
| 12-2007 | 3.287 | 5.952 | 1.619 | 2.514 | 23.925 | 3.170 | 38.730 | 7.971 | 46.701 |
| 12-2008 | 2.932 | 5.491 | 1.444 | 2.319 | 23.925 | 3.170 | 34.542 | 7.353 | 41.895 |
| 12-2009 | 2.615 | 5.065 | 1.288 | 2.140 | 23.925 | 3.170 | 30.807 | 6.782 | 37.589 |
| 12-2010 | 2.332 | 4.672 | 1.148 | 1.974 | 23.925 | 3.170 | 27.475 | 6.256 | 33.732 |
| 12-2011 | 2.080 | 4.310 | 1.024 | 1.821 | 23.925 | 3.170 | 24.504 | 5.771 | 30.275 |
| 12-2012 | 1.855 | 3.975 | 0.913 | 1.679 | 23.925 | 3.170 | 21.855 | 5.323 | 27.178 |
| S TOT | 28.797 | 52.490 | 14.181 | 22.174 | 23.925 | 3.170 | 339.279 | 70.291 | 409.570 |
| AFTER | 10.699 | 27.023 | 5.268 | 11.416 | 23.925 | 3.170 | 126.047 | 36.188 | 162.235 |
| TOTAL | 39.496 | 79.513 | 19.449 | 33.589 | 23.925 | 3.170 | 465.326 | 106.479 | 571.805 |

| --END--<br>MO-YEAR | AD VALOREN<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 3.418 | 1.688 | 0.000 | 0.000 | 0.000 | 12.217 | 12.217 | 12.074 |
| 12-2004 | 0.000 | 12.778 | 6.750 | 0.000 | 0.000 | 0.000 | 45.222 | 57.440 | 54.234 |
| 12-2005 | 0.000 | 11.461 | 6.750 | 0.000 | 0.000 | 0.000 | 39.849 | 97.288 | 88.007 |
| 12-2006 | 0.000 | 10.281 | 6.750 | 0.000 | 0.000 | 0.000 | 35.037 | 132.325 | 115.003 |
| 12-2007 | 0.000 | 9.223 | 6.750 | 0.000 | 0.000 | 0.000 | 30.728 | 163.052 | 136.527 |
| 12-2008 | 0.000 | 8.276 | 6.750 | 0.000 | 0.000 | 0.000 | 26.868 | 189.921 | 153.637 |
| 12-2009 | 0.000 | 7.428 | 6.750 | 0.000 | 0.000 | 0.000 | 23.411 | 213.332 | 167.191 |
| 12-2010 | 0.000 | 6.667 | 6.750 | 0.000 | 0.000 | 0.000 | 20.314 | 233.646 | 177.883 |
| 12-2011 | 0.000 | 5.986 | 6.750 | 0.000 | 0.000 | 0.000 | 17.539 | 251.186 | 186.276 |
| 12-2012 | 0.000 | 5.375 | 6.750 | 0.000 | 0.000 | 0.000 | 15.053 | 266.239 | 192.824 |
| S TOT | 0.000 | 80.894 | 62.437 | 0.000 | 0.000 | 0.000 | 266.239 | 266.239 | 192.824 |
| AFTER | 0.000 | 32.134 | 70.875 | 0.000 | 0.000 | 0.000 | 59.226 | 325.464 | 211.451 |
| TOTAL | 0.000 | 113.028 | 133.312 | 0.000 | 0.000 | 0.000 | 325.464 | 325.464 | 211.451 |

```
                         OIL         GAS                                              P.W. %      P.W. M$
                      ----------  ----------                                          ------      --------
GROSS WELLS                 1.0         0.0    LIFE, YRS.               19.75          5.00        256.710
GROSS ULT., MB & MMF    155.140     327.601    DISCOUNT %               10.00         10.00        211.451
GROSS CUM., MB & MMF    115.644     248.088    UNDISCOUNTED PAYOUT, YRS. 0.00         12.00        197.564
GROSS RES., MB & MMF     39.496      79.513    DISCOUNTED PAYOUT, YRS.   0.00         15.00        179.963
NET RES.,   MB & MMF     19.449      33.589    UNDISCOUNTED NET/INVEST.  0.00         18.00        165.401
NET REVENUE, M$         465.326     106.479    DISCOUNTED NET/INVEST.    0.00         20.00        157.032
INITIAL PRICE, $         23.925       3.170    RATE-OF-RETURN, PCT.    100.00         30.00        126.173
INITIAL N.I., PCT.       49.244      42.244    INITIAL W.I., PCT.       56.250        40.00        106.513
                                                                                     60.00         82.999
                                                                                    100.00         60.528
```

```
JICARILLA TRIBAL 47-6 , 1PDP                                        DATE     : 11/19/2003
SWNE 12G 23N 4W                                                     TIME     : 14:57:23
LINDRITH SOUTH                                                      DBS      : GOC1999
GALLUP DAKOTA                                                       SETTINGS : GOC2003M
RIO ARRIBA , NM                                                     SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                  R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.572 | 0.636 | 0.128 | 0.143 | 23.925 | 3.170 | 3.066 | 0.452 | 3.518 |
| 12-2004 | 1.770 | 2.400 | 0.396 | 0.538 | 23.925 | 3.170 | 9.484 | 1.704 | 11.188 |
| 12-2005 | 1.461 | 2.184 | 0.327 | 0.489 | 23.925 | 3.170 | 7.831 | 1.551 | 9.382 |
| 12-2006 | 1.315 | 1.987 | 0.295 | 0.445 | 23.925 | 3.170 | 7.048 | 1.411 | 8.459 |
| 12-2007 | 1.223 | 1.808 | 0.274 | 0.405 | 23.925 | 3.170 | 6.555 | 1.284 | 7.840 |
| 12-2008 | 1.151 | 1.646 | 0.258 | 0.369 | 23.925 | 3.170 | 6.170 | 1.169 | 7.339 |
| 12-2009 | 1.082 | 1.498 | 0.242 | 0.335 | 23.925 | 3.170 | 5.800 | 1.063 | 6.863 |
| 12-2010 | 1.017 | 1.363 | 0.228 | 0.305 | 23.925 | 3.170 | 5.452 | 0.968 | 6.419 |
| 12-2011 | 0.956 | 1.240 | 0.214 | 0.278 | 23.925 | 3.170 | 5.125 | 0.881 | 6.005 |
| 12-2012 | 0.899 | 1.129 | 0.201 | 0.253 | 23.925 | 3.170 | 4.817 | 0.801 | 5.619 |
| S TOT | 11.447 | 15.890 | 2.564 | 3.559 | 23.925 | 3.170 | 61.348 | 11.284 | 72.632 |
| AFTER | 3.694 | 4.234 | 0.827 | 0.948 | 23.925 | 3.170 | 19.796 | 3.006 | 22.802 |
| TOTAL | 15.141 | 20.124 | 3.392 | 4.508 | 23.925 | 3.170 | 81.144 | 14.290 | 95.434 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.693 | 0.787 | 0.000 | 0.000 | 0.675 | 1.362 | 1.362 | 1.339 |
| 12-2004 | 0.000 | 2.207 | 3.150 | 0.000 | 0.000 | 0.000 | 5.831 | 7.193 | 6.786 |
| 12-2005 | 0.000 | 1.852 | 3.150 | 0.000 | 0.000 | 0.000 | 4.379 | 11.572 | 10.500 |
| 12-2006 | 0.000 | 1.670 | 3.150 | 0.000 | 0.000 | 0.000 | 3.639 | 15.211 | 13.305 |
| 12-2007 | 0.000 | 1.548 | 3.150 | 0.000 | 0.000 | 0.000 | 3.142 | 18.353 | 15.506 |
| 12-2008 | 0.000 | 1.448 | 3.150 | 0.000 | 0.000 | 0.000 | 2.740 | 21.093 | 17.251 |
| 12-2009 | 0.000 | 1.354 | 3.150 | 0.000 | 0.000 | 0.000 | 2.359 | 23.452 | 18.617 |
| 12-2010 | 0.000 | 1.266 | 3.150 | 0.000 | 0.000 | 0.000 | 2.003 | 25.455 | 19.671 |
| 12-2011 | 0.000 | 1.184 | 3.150 | 0.000 | 0.000 | 0.000 | 1.671 | 27.126 | 20.471 |
| 12-2012 | 0.000 | 1.108 | 3.150 | 0.000 | 0.000 | 0.000 | 1.361 | 28.487 | 21.063 |
| S TOT | 0.000 | 14.332 | 29.137 | 0.000 | 0.000 | 0.675 | 28.487 | 28.487 | 21.063 |
| AFTER | 0.000 | 4.494 | 15.487 | 0.000 | 0.000 | 0.000 | 2.821 | 31.308 | 22.072 |
| TOTAL | 0.000 | 18.826 | 44.625 | 0.000 | 0.000 | 0.675 | 31.308 | 31.308 | 22.072 |

```
                        OIL        GAS
                     ---------  ---------                                      P.W. %    P.W., M$
                                                                               ------    --------
GROSS WELLS                1.0        0.0     LIFE, YRS.              14.17      5.00      25.907
GROSS ULT., MB & MMF    67.711     98.720     DISCOUNT %             10.00     10.00      22.072
GROSS CUM., MB & MMF    52.570     78.595     UNDISCOUNTED PAYOUT, YRS.  0.08  12.00      20.844
GROSS RES., MB & MMF    15.141     20.124     DISCOUNTED PAYOUT, YRS.    0.08  15.00      19.248
NET RES ,  MB & MMF      3.392      4.508     UNDISCOUNTED NET/INVEST.  47.38  18.00      17.893
NET REVENUE, M$         81.144     14.290     DISCOUNTED NET/INVEST.    33.70  20.00      17.100
INITIAL PRICE, $        23.925      3.170     RATE-OF-RETURN, PCT.     100.00  30.00      14.082
INITIAL N.I., PCT.      22.400     22.400     INITIAL W.I., PCT.        30.000 40.00      12.079
                                                                               60.00       9.600
                                                                              100.00       7.140
```

```
JICARILLA TRIBAL 47-8, 5UN                                      DATE     : 11/19/2003
NNNE 11B 23N 4W                                                 TIME     : 14:57:23
LINDRITH SOUTH                                                  DBS      : GOC1999
GALLUP DAKOTA                                                   SETTINGS : GOC2003M
RIO ARRIBA , NM                                                 SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                        R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES ----M$---- | NET GAS SALES ----M$---- | TOTAL NET SALES ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE ----M$---- | INTEREST PAID ----M$---- | CAPITAL REPAYMENT ----M$---- | EQUITY INVESTMENT ----M$---- | FUTURE NET CASHFLOW ----M$---- | CUMULATIVE CASHFLOW ----M$---- | CUM. DISC. CASHFLOW ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                          OIL         GAS                                                   P.W. %     P.W., M$
                       ---------   ---------                                                ------     --------
GROSS WELLS                  0.0         1.0         LIFE, YRS.                   0.00          5.00       0.000
GROSS ULT., MB & MMF      71.110     148.184         DISCOUNT %                  10.00         10.00       0.000
GROSS CUM., MB & MMF      71.110     148.184         UNDISCOUNTED PAYOUT, YRS.    0.00         12.00       0.000
GROSS RES., MB & MMF       0.000       0.000         DISCOUNTED PAYOUT, YRS.      0.00         15.00       0.000
NET RES.,  MB & MMF        0.000       0.000         UNDISCOUNTED NET/INVEST.     0.00         18.00       0.000
NET REVENUE, M$            0.000       0.000         DISCOUNTED NET/INVEST.       0.00         20.00       0.000
INITIAL PRICE, $           0.000       3.170         RATE-OF-RETURN, PCT.         0.00         30.00       0.000
INITIAL N.I., PCT.         0.000      43.750         INITIAL W.I., PCT.          50.000        40.00       0.000
                                                                                              60.00       0.000
                                                                                             100.00       0.000
```

```
JICARILLA TRIBAL 47-10 , 1PDP                              DATE     : 11/19/2003
NESW 11K 23N 4W                                           TIME     : 14:57:24
LINDRITH SOUTH                                            DBS      : GOC1999
GALLUP DAKOTA                                             SETTINGS : GOC2003M
RIO ARRIBA , NM                                           SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                          R E S E R V E S   A N D   E C O N O M I C S

                                  AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.514 | 3.981 | 0.136 | 1.053 | 23.925 | 3.170 | 3.255 | 3.338 | 6.593 |
| 12-2004 | 1.893 | 14.811 | 0.501 | 3.918 | 23.925 | 3.170 | 11.978 | 12.419 | 24.397 |
| 12-2005 | 1.654 | 13.176 | 0.438 | 3.485 | 23.925 | 3.170 | 10.470 | 11.048 | 21.518 |
| 12-2006 | 1.446 | 11.721 | 0.382 | 3.100 | 23.925 | 3.170 | 9.151 | 9.828 | 18.980 |
| 12-2007 | 1.264 | 10.427 | 0.334 | 2.758 | 23.925 | 3.170 | 7.999 | 8.743 | 16.742 |
| 12-2008 | 1.105 | 9.276 | 0.292 | 2.454 | 23.925 | 3.170 | 6.991 | 7.778 | 14.770 |
| 12-2009 | 0.966 | 8.252 | 0.255 | 2.183 | 23.925 | 3.170 | 6.111 | 6.920 | 13.031 |
| 12-2010 | 0.844 | 7.342 | 0.223 | 1.942 | 23.925 | 3.170 | 5.341 | 6.156 | 11.497 |
| 12-2011 | 0.738 | 6.531 | 0.195 | 1.728 | 23.925 | 3.170 | 4.669 | 5.476 | 10.145 |
| 12-2012 | 0.645 | 5.810 | 0.171 | 1.537 | 23.925 | 3.170 | 4.081 | 4.872 | 8.953 |
| S TOT | 11.068 | 91.328 | 2.928 | 24.157 | 23.925 | 3.170 | 70.046 | 76.579 | 146.625 |
| AFTER | 1.453 | 13.535 | 0.384 | 3.580 | 23.925 | 3.170 | 9.196 | 11.349 | 20.545 |
| TOTAL | 12.522 | 104.863 | 3.312 | 27.738 | 23.925 | 3.170 | 79.242 | 87.928 | 167.171 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.326 | 1.169 | 0.000 | 0.000 | 0.000 | 4.098 | 4.098 | 4.050 |
| 12-2004 | 0.000 | 4.909 | 4.676 | 0.000 | 0.000 | 0.000 | 14.812 | 18.910 | 17.863 |
| 12-2005 | 0.000 | 4.330 | 4.676 | 0.000 | 0.000 | 0.000 | 12.511 | 31.421 | 28.471 |
| 12-2006 | 0.000 | 3.821 | 4.676 | 0.000 | 0.000 | 0.000 | 10.483 | 41.904 | 36.551 |
| 12-2007 | 0.000 | 3.371 | 4.676 | 0.000 | 0.000 | 0.000 | 8.695 | 50.599 | 42.645 |
| 12-2008 | 0.000 | 2.975 | 4.676 | 0.000 | 0.000 | 0.000 | 7.119 | 57.718 | 47.181 |
| 12-2009 | 0.000 | 2.625 | 4.676 | 0.000 | 0.000 | 0.000 | 5.730 | 63.447 | 50.500 |
| 12-2010 | 0.000 | 2.317 | 4.676 | 0.000 | 0.000 | 0.000 | 4.504 | 67.952 | 52.873 |
| 12-2011 | 0.000 | 2.045 | 4.676 | 0.000 | 0.000 | 0.000 | 3.424 | 71.376 | 54.513 |
| 12-2012 | 0.000 | 1.805 | 4.676 | 0.000 | 0.000 | 0.000 | 2.472 | 73.848 | 55.590 |
| S TOT | 0.000 | 29.523 | 43.255 | 0.000 | 0.000 | 0.000 | 73.848 | 73.848 | 55.590 |
| AFTER | 0.000 | 4.144 | 13.639 | 0.000 | 0.000 | 0.000 | 2.763 | 76.610 | 56.639 |
| TOTAL | 0.000 | 33.666 | 56.894 | 0.000 | 0.000 | 0.000 | 76.610 | 76.610 | 56.639 |

```
                         OIL        GAS                                                    P.W. %      P.W. M$
                       --------   --------                                                ------      --------
GROSS WELLS               1.0        0.0      LIFE, YRS.               12.17               5.00        65.156
GROSS ULT., MB & MMF     76.932    388.394    DISCOUNT %               10.00              10.00        56.639
GROSS CUM., MB & MMF     64.410    283.530    UNDISCOUNTED PAYOUT, YRS. 0.00              12.00        53.832
GROSS RES., MB & MMF     12.522    104.863    DISCOUNTED PAYOUT, YRS.   0.00              15.00        50.123
NET RES.,  MB & MMF       3.312     27.738    UNDISCOUNTED NET/INVEST.  0.00              18.00        46.918
NET REVENUE, M$          79.242     87.928    DISCOUNTED NET/INVEST.    0.00              20.00        45.014
INITIAL PRICE, $         23.925      3.170    RATE-OF-RETURN, PCT.    100.00              30.00        37.583
INITIAL N.I., PCT.       26.451     26.451    INITIAL W.I., PCT.       35.426             40.00        32.481
                                                                                         60.00        25.986
                                                                                        100.00        19.387
```

```
JICARILLA TRIBAL 47-15 , 1PDP                                    DATE     : 11/19/2003
SWNE 11G 23N 4W                                                  TIME     : 14:57:24
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                             R E S E R V E S   A N D   E C O N O M I C S

                                     AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.312 | 4.089 | 0.096 | 1.257 | 23.925 | 3.170 | 2.294 | 3.985 | 6.279 |
| 12-2004 | 1.140 | 15.823 | 0.350 | 4.864 | 23.925 | 3.170 | 8.384 | 15.419 | 23.803 |
| 12-2005 | 0.985 | 15.003 | 0.303 | 4.612 | 23.925 | 3.170 | 7.245 | 14.620 | 21.865 |
| 12-2006 | 0.851 | 14.225 | 0.262 | 4.373 | 23.925 | 3.170 | 6.261 | 13.862 | 20.123 |
| 12-2007 | 0.736 | 13.488 | 0.226 | 4.146 | 23.925 | 3.170 | 5.411 | 13.143 | 18.555 |
| 12-2008 | 0.636 | 12.789 | 0.195 | 3.931 | 23.925 | 3.170 | 4.676 | 12.462 | 17.139 |
| 12-2009 | 0.549 | 12.126 | 0.169 | 3.728 | 23.925 | 3.170 | 4.041 | 11.816 | 15.858 |
| 12-2010 | 0.475 | 11.498 | 0.146 | 3.534 | 23.925 | 3.170 | 3.492 | 11.204 | 14.696 |
| 12-2011 | 0.410 | 10.902 | 0.126 | 3.351 | 23.925 | 3.170 | 3.018 | 10.623 | 13.642 |
| 12-2012 | 0.124 | 10.337 | 0.038 | 3.178 | 23.925 | 3.170 | 0.912 | 10.073 | 10.985 |
| S TOT | 6.219 | 120.280 | 1.912 | 36.974 | 23.925 | 3.170 | 45.736 | 117.207 | 162.944 |
| AFTER | 0.000 | 68.814 | 0.000 | 21.153 | 0.000 | 3.170 | 0.000 | 67.056 | 67.056 |
| TOTAL | 6.219 | 189.093 | 1.912 | 58.127 | 23.925 | 3.170 | 45.736 | 184.263 | 230.000 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.272 | 1.239 | 0.000 | 0.000 | 0.000 | 3.768 | 3.768 | 3.724 |
| 12-2004 | 0.000 | 4.825 | 4.955 | 0.000 | 0.000 | 0.000 | 14.022 | 17.790 | 16.795 |
| 12-2005 | 0.000 | 4.438 | 4.955 | 0.000 | 0.000 | 0.000 | 12.472 | 30.262 | 27.365 |
| 12-2006 | 0.000 | 4.089 | 4.955 | 0.000 | 0.000 | 0.000 | 11.080 | 41.342 | 35.901 |
| 12-2007 | 0.000 | 3.774 | 4.955 | 0.000 | 0.000 | 0.000 | 9.826 | 51.168 | 42.784 |
| 12-2008 | 0.000 | 3.489 | 4.955 | 0.000 | 0.000 | 0.000 | 8.694 | 59.862 | 48.319 |
| 12-2009 | 0.000 | 3.232 | 4.955 | 0.000 | 0.000 | 0.000 | 7.671 | 67.532 | 52.760 |
| 12-2010 | 0.000 | 2.998 | 4.955 | 0.000 | 0.000 | 0.000 | 6.743 | 74.276 | 56.309 |
| 12-2011 | 0.000 | 2.785 | 4.955 | 0.000 | 0.000 | 0.000 | 5.901 | 80.177 | 59.132 |
| 12-2012 | 0.000 | 2.259 | 4.955 | 0.000 | 0.000 | 0.000 | 3.770 | 83.948 | 60.782 |
| S TOT | 0.000 | 33.160 | 45.836 | 0.000 | 0.000 | 0.000 | 83.948 | 83.948 | 60.782 |
| AFTER | 0.000 | 13.852 | 42.120 | 0.000 | 0.000 | 0.000 | 11.084 | 95.032 | 64.385 |
| TOTAL | 0.000 | 47.013 | 87.956 | 0.000 | 0.000 | 0.000 | 95.032 | 95.032 | 64.385 |

| | OIL | GAS | | | | P.W. % | P.W. M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 0.0 | 1.0 | LIFE, YRS. | 17.75 | | 5.00 | 76.888 |
| GROSS ULT., MB & MMF | 85.160 | 547.390 | DISCOUNT % | 10.00 | | 10.00 | 64.385 |
| GROSS CUM., MB & MMF | 78.942 | 358.297 | UNDISCOUNTED PAYOUT, YRS. | 0.00 | | 12.00 | 60.445 |
| GROSS RES., MB & MMF | 6.219 | 189.093 | DISCOUNTED PAYOUT, YRS. | 0.00 | | 15.00 | 55.376 |
| NET RES., MB & MMF | 1.912 | 58.127 | UNDISCOUNTED NET/INVEST. | 0.00 | | 18.00 | 51.117 |
| NET REVENUE, M$ | 45.736 | 184.263 | DISCOUNTED NET/INVEST. | 0.00 | | 20.00 | 48.641 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 39.338 |
| INITIAL N.I., PCT. | 30.740 | 30.740 | INITIAL W.I., PCT. | 35.144 | | 40.00 | 33.278 |
| | | | | | | 60.00 | 25.928 |
| | | | | | | 100.00 | 18.856 |

```
JICARILLA TRIBAL 47-16 , 1PDP                                             DATE     : 11/19/2003
SENN 13F 23N 4W                                                          TIME     : 14:57:25
LINDRITH SOUTH                                                          DBS      : GOC1999
GALLUP DAKOTA                                                           SETTINGS : GOC2003M
RIO ARRIBA , NM                                                         SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                    R E S E R V E S   A N D   E C O N O M I C S

                                            AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | | | | | | | | | |
| 12-2004 | | | | | | | | | |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |

```
                           OIL        GAS                                               P.W. %    P.W., M$
                        ---------  ---------                                           -------  ---------
GROSS WELLS                  0.0        1.0       LIFE, YRS.                    0.00      5.00     0.000
GROSS ULT., MB & MMF       0.000    152.514       DISCOUNT %                   10.00     10.00     0.000
GROSS CUM., MB & MMF       0.000    152.514       UNDISCOUNTED PAYOUT, YRS.     0.00     12.00     0.000
GROSS RES., MB & MMF       0.000      0.000       DISCOUNTED PAYOUT, YRS.       0.00     15.00     0.000
NET RES.,  MB & MMF        0.000      0.000       UNDISCOUNTED NET/INVEST.      0.00     18.00     0.000
NET REVENUE, M$            0.000      0.000       DISCOUNTED NET/INVEST.        0.00     20.00     0.000
INITIAL PRICE, $           0.000      3.170       RATE-OF-RETURN, PCT.          0.00     30.00     0.000
INITIAL N.I., PCT.         0.000     42.000       INITIAL W.I., PCT.           48.000    40.00     0.000
                                                                                        60.00     0.000
                                                                                       100.00     0.000
```

```
JICARILLA TRIBAL 47-17 , 1PDP                                    DATE     : 11/19/2003
NWNW 13D 23N 4W                                                  TIME     : 14:57:25
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                               R E S E R V E S   A N D   E C O N O M I C S

                                         AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.116 | 0.719 | 0.049 | 0.100 | 23.925 | 3.170 | 1.168 | 0.318 | 1.486 |
| 12-2004 | 1.029 | 2.785 | 0.432 | 1.170 | 23.925 | 3.170 | 10.342 | 3.708 | 14.049 |
| 12-2005 | 0.777 | 2.642 | 0.326 | 1.109 | 23.925 | 3.170 | 7.809 | 3.517 | 11.326 |
| 12-2006 | 0.671 | 2.506 | 0.282 | 1.052 | 23.925 | 3.170 | 6.743 | 3.336 | 10.079 |
| 12-2007 | 0.607 | 2.377 | 0.255 | 0.998 | 23.925 | 3.170 | 6.095 | 3.165 | 9.259 |
| 12-2008 | 0.561 | 2.255 | 0.236 | 0.947 | 23.925 | 3.170 | 5.641 | 3.002 | 8.643 |
| 12-2009 | 0.527 | 2.139 | 0.221 | 0.898 | 23.925 | 3.170 | 5.299 | 2.848 | 8.147 |
| 12-2010 | 0.496 | 2.029 | 0.208 | 0.852 | 23.925 | 3.170 | 4.981 | 2.701 | 7.683 |
| 12-2011 | 0.275 | 1.135 | 0.116 | 0.477 | 23.925 | 3.170 | 2.767 | 1.511 | 4.278 |
| 12-2012 |  |  |  |  |  |  |  |  |  |
| S TOT | 5.060 | 18.586 | 2.125 | 7.604 | 23.925 | 3.170 | 50.845 | 24.106 | 74.951 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 5.060 | 18.586 | 2.125 | 7.604 | 23.925 | 3.170 | 50.845 | 24.106 | 74.951 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.294 | 0.480 | 0.000 | 0.000 | 3.120 | -2.408 | -2.408 | -2.397 |
| 12-2004 | 0.000 | 2.789 | 5.760 | 0.000 | 0.000 | 0.000 | 5.500 | 3.092 | 2.753 |
| 12-2005 | 0.000 | 2.254 | 5.760 | 0.000 | 0.000 | 0.000 | 3.312 | 6.404 | 5.565 |
| 12-2006 | 0.000 | 2.008 | 5.760 | 0.000 | 0.000 | 0.000 | 2.311 | 8.715 | 7.349 |
| 12-2007 | 0.000 | 1.846 | 5.760 | 0.000 | 0.000 | 0.000 | 1.653 | 10.368 | 8.509 |
| 12-2008 | 0.000 | 1.724 | 5.760 | 0.000 | 0.000 | 0.000 | 1.159 | 11.528 | 9.249 |
| 12-2009 | 0.000 | 1.625 | 5.760 | 0.000 | 0.000 | 0.000 | 0.762 | 12.290 | 9.691 |
| 12-2010 | 0.000 | 1.533 | 5.760 | 0.000 | 0.000 | 0.000 | 0.390 | 12.680 | 9.898 |
| 12-2011 | 0.000 | 0.853 | 3.360 | 0.000 | 0.000 | 0.000 | 0.064 | 12.744 | 9.929 |
| 12-2012 |  |  |  |  |  |  |  |  |  |
| S TOT | 0.000 | 14.927 | 44.160 | 0.000 | 0.000 | 3.120 | 12.744 | 12.744 | 9.929 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 12.744 | 9.929 |
| TOTAL | 0.000 | 14.927 | 44.160 | 0.000 | 0.000 | 3.120 | 12.744 | 12.744 | 9.929 |

```
                        OIL        GAS                                              P.W. %      P.W., M$
                     ---------- ----------                                         ------      --------
GROSS WELLS               0.0        1.0       LIFE, YRS.                 7.83        5.00        11.188
GROSS ULT., MB & MMF     5.060    100.536      DISCOUNT %                10.00       10.00         9.929
GROSS CUM., MB & MMF     0.000     81.950      UNDISCOUNTED PAYOUT, YRS.  0.69       12.00         9.492
GROSS RES., MB & MMF     5.060     18.586      DISCOUNTED PAYOUT, YRS.    0.72       15.00         8.895
NET RES.,   MB & MMF     2.125      7.604      UNDISCOUNTED NET/INVEST.   5.08       18.00         8.359
NET REVENUE, M$         50.845     24.106      DISCOUNTED NET/INVEST.     4.21       20.00         8.032
INITIAL PRICE, $        23.925      3.170      RATE-OF-RETURN, PCT.     100.00       30.00         6.679
INITIAL N.I., PCT.      42.000     41.449      INITIAL W.I., PCT.        48.000      40.00         5.672
                                                                                    60.00         4.278
                                                                                   100.00         2.713
```

```
JICARILLA TRIBAL 47-18 , 1PDP                                          DATE    : 11/19/2003
NENE 11A 23N 4W                                                        TIME    : 14:57:25
LINDRITH SOUTH                                                         DBS     : GOC1999
GALLUP DAKOTA                                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                                   R E S E R V E S   A N D   E C O N O M I C S

                                            AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.266 | 2.671 | 0.082 | 0.821 | 23.925 | 3.170 | 1.954 | 2.603 | 4.557 |
| 12-2004 | 0.998 | 10.322 | 0.307 | 3.173 | 23.925 | 3.170 | 7.340 | 10.059 | 17.399 |
| 12-2005 | 0.902 | 9.765 | 0.277 | 3.002 | 23.925 | 3.170 | 6.633 | 9.516 | 16.149 |
| 12-2006 | 0.815 | 9.238 | 0.251 | 2.840 | 23.925 | 3.170 | 5.994 | 9.002 | 14.996 |
| 12-2007 | 0.737 | 8.739 | 0.226 | 2.686 | 23.925 | 3.170 | 5.417 | 8.515 | 13.932 |
| 12-2008 | 0.666 | 8.267 | 0.205 | 2.541 | 23.925 | 3.170 | 4.895 | 8.055 | 12.951 |
| 12-2009 | 0.602 | 7.820 | 0.185 | 2.404 | 23.925 | 3.170 | 4.424 | 7.620 | 12.044 |
| 12-2010 | 0.544 | 7.398 | 0.167 | 2.274 | 23.925 | 3.170 | 3.998 | 7.209 | 11.207 |
| 12-2011 | 0.491 | 6.998 | 0.151 | 2.151 | 23.925 | 3.170 | 3.613 | 6.819 | 10.432 |
| 12-2012 | 0.444 | 6.620 | 0.136 | 2.035 | 23.925 | 3.170 | 3.265 | 6.451 | 9.716 |
| S TOT | 6.463 | 77.838 | 1.987 | 23.927 | 23.925 | 3.170 | 47.533 | 75.850 | 123.383 |
| AFTER | 0.587 | 9.266 | 0.180 | 2.848 | 23.925 | 3.170 | 4.317 | 9.029 | 13.347 |
| TOTAL | 7.050 | 87.104 | 2.167 | 26.776 | 23.925 | 3.170 | 51.850 | 84.879 | 136.729 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.920 | 1.232 | 0.000 | 0.000 | 0.000 | 2.405 | 2.405 | 2.376 |
| 12-2004 | 0.000 | 3.514 | 4.930 | 0.000 | 0.000 | 0.000 | 8.955 | 11.360 | 10.725 |
| 12-2005 | 0.000 | 3.263 | 4.930 | 0.000 | 0.000 | 0.000 | 7.955 | 19.315 | 17.467 |
| 12-2006 | 0.000 | 3.032 | 4.930 | 0.000 | 0.000 | 0.000 | 7.034 | 26.349 | 22.886 |
| 12-2007 | 0.000 | 2.819 | 4.930 | 0.000 | 0.000 | 0.000 | 6.184 | 32.533 | 27.218 |
| 12-2008 | 0.000 | 2.622 | 4.930 | 0.000 | 0.000 | 0.000 | 5.399 | 37.932 | 30.656 |
| 12-2009 | 0.000 | 2.440 | 4.930 | 0.000 | 0.000 | 0.000 | 4.675 | 42.607 | 33.363 |
| 12-2010 | 0.000 | 2.271 | 4.930 | 0.000 | 0.000 | 0.000 | 4.006 | 46.613 | 35.472 |
| 12-2011 | 0.000 | 2.116 | 4.930 | 0.000 | 0.000 | 0.000 | 3.387 | 50.000 | 37.092 |
| 12-2012 | 0.000 | 1.971 | 4.930 | 0.000 | 0.000 | 0.000 | 2.815 | 52.814 | 38.317 |
| S TOT | 0.000 | 24.968 | 45.600 | 0.000 | 0.000 | 0.000 | 52.814 | 52.814 | 38.317 |
| AFTER | 0.000 | 2.710 | 7.395 | 0.000 | 0.000 | 0.000 | 3.242 | 56.056 | 39.574 |
| TOTAL | 0.000 | 27.678 | 52.995 | 0.000 | 0.000 | 0.000 | 56.056 | 56.056 | 39.574 |

```
                           OIL        GAS                                          P.W. %     P.W. M$
                        ---------  ---------                                       ------     --------
GROSS WELLS                  0.0        1.0      LIFE, YRS.             10.75        5.00      46.503
GROSS ULT., MB & MMF       85.720    358.119     DISCOUNT %             10.00       10.00      39.574
GROSS CUM., MB & MMF       78.670    271.015     UNDISCOUNTED PAYOUT, YRS.  0.00     12.00      37.328
GROSS RES., MB & MMF        7.050     87.104     DISCOUNTED PAYOUT, YRS.    0.00     15.00      34.395
NET RES.,   MB & MMF        2.167     26.776     UNDISCOUNTED NET/INVEST.   0.00     18.00      31.892
NET REVENUE, M$            51.850     84.879     DISCOUNTED NET/INVEST.     0.00     20.00      30.421
INITIAL PRICE, $           23.925      3.170     RATE-OF-RETURN, PCT.     100.00     30.00      24.799
INITIAL N.I., PCT.         30.740     30.740     INITIAL W.I., PCT.        35.142    40.00      21.064
                                                                                    60.00      16.473
                                                                                   100.00      12.012
```

```
JICARILLA TRIBAL 47-19 , 1PDP                                    DATE     : 11/19/2003
SENE 11H 23N 4W                                                  TIME     : 14:57:25
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                      AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.086 | 1.904 | 0.021 | 0.471 | 23.925 | 3.170 | 0.510 | 1.493 | 2.004 |
| 12-2004 | 0.316 | 7.358 | 0.078 | 1.820 | 23.925 | 3.170 | 1.870 | 5.770 | 7.640 |
| 12-2005 | 0.274 | 6.961 | 0.068 | 1.722 | 23.925 | 3.170 | 1.622 | 5.459 | 7.082 |
| 12-2006 | 0.238 | 6.586 | 0.059 | 1.629 | 23.925 | 3.170 | 1.408 | 5.165 | 6.573 |
| 12-2007 | 0.206 | 6.231 | 0.051 | 1.542 | 23.925 | 3.170 | 1.221 | 4.887 | 6.108 |
| 12-2008 | 0.179 | 5.895 | 0.044 | 1.458 | 23.925 | 3.170 | 1.060 | 4.623 | 5.683 |
| 12-2009 | 0.155 | 5.577 | 0.038 | 1.380 | 23.925 | 3.170 | 0.920 | 4.374 | 5.294 |
| 12-2010 | 0.135 | 5.277 | 0.033 | 1.305 | 23.925 | 3.170 | 0.798 | 4.138 | 4.936 |
| 12-2011 | 0.117 | 4.992 | 0.029 | 1.235 | 23.925 | 3.170 | 0.692 | 3.915 | 4.608 |
| 12-2012 | 0.061 | 2.787 | 0.015 | 0.690 | 23.925 | 3.170 | 0.361 | 2.186 | 2.546 |
| S TOT | 1.767 | 53.569 | 0.437 | 13.253 | 23.925 | 3.170 | 10.462 | 42.012 | 52.473 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 1.767 | 53.569 | 0.437 | 13.253 | 23.925 | 3.170 | 10.462 | 42.012 | 52.473 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.408 | 0.849 | 0.000 | 0.000 | 0.000 | 0.747 | 0.747 | 0.738 |
| 12-2004 | 0.000 | 1.558 | 3.394 | 0.000 | 0.000 | 0.000 | 2.688 | 3.435 | 3.245 |
| 12-2005 | 0.000 | 1.445 | 3.394 | 0.000 | 0.000 | 0.000 | 2.242 | 5.677 | 5.146 |
| 12-2006 | 0.000 | 1.342 | 3.394 | 0.000 | 0.000 | 0.000 | 1.836 | 7.513 | 6.562 |
| 12-2007 | 0.000 | 1.248 | 3.394 | 0.000 | 0.000 | 0.000 | 1.465 | 8.978 | 7.589 |
| 12-2008 | 0.000 | 1.162 | 3.394 | 0.000 | 0.000 | 0.000 | 1.126 | 10.104 | 8.307 |
| 12-2009 | 0.000 | 1.084 | 3.394 | 0.000 | 0.000 | 0.000 | 0.816 | 10.920 | 8.780 |
| 12-2010 | 0.000 | 1.011 | 3.394 | 0.000 | 0.000 | 0.000 | 0.531 | 11.451 | 9.060 |
| 12-2011 | 0.000 | 0.944 | 3.394 | 0.000 | 0.000 | 0.000 | 0.269 | 11.720 | 9.190 |
| 12-2012 | 0.000 | 0.522 | 1.980 | 0.000 | 0.000 | 0.000 | 0.044 | 11.764 | 9.209 |
| S TOT | 0.000 | 10.725 | 29.984 | 0.000 | 0.000 | 0.000 | 11.764 | 11.764 | 9.209 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 11.764 | 9.209 |
| TOTAL | 0.000 | 10.725 | 29.984 | 0.000 | 0.000 | 0.000 | 11.764 | 11.764 | 9.209 |

```
                            OIL         GAS                                              P.W. %      P.W., M$
                         ---------   ---------                                           ------      --------
GROSS WELLS                   0.0         1.0        LIFE, YRS.                 8.83        5.00       10.333
GROSS ULT., MB & MMF       41.123     273.059        DISCOUNT %                10.00       10.00        9.209
GROSS CUM., MB & MMF       39.355     219.491        UNDISCOUNTED PAYOUT, YRS.  0.00       12.00        8.826
GROSS RES., MB & MMF        1.767      53.569        DISCOUNTED PAYOUT, YRS.    0.00       15.00        8.310
NET RES.,  MB & MMF         0.437      13.253        UNDISCOUNTED NET/INVEST.   0.00       18.00        7.853
NET REVENUE, M$            10.462      42.012        DISCOUNTED NET/INVEST.     0.00       20.00        7.577
INITIAL PRICE, $           23.925       3.170        RATE-OF-RETURN, PCT.     100.00       30.00        6.465
INITIAL N.I., PCT.         24.740      24.740        INITIAL W.I., PCT.        28.287      40.00        5.666
                                                                                          60.00        4.605
                                                                                         100.00        3.480
```

```
JICARILLA TRIBAL 47-22 , 1PDP                              DATE     : 11/19/2003
NWSW 13L 23N 4W                                            TIME     : 14:57:26
LINDRITH SOUTH                                             DBS      : GOC1999
GALLUP DAKOTA                                              SETTINGS : GOC2003M
RIO ARRIBA , NM                                            SCENARIO : GOC2003M_R2
GOLDEN OIL CO
```

R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ---$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.571 | 0.660 | 0.185 | 0.214 | 23.925 | 3.170 | 4.425 | 0.677 | 5.102 |
| 12-2004 | 2.178 | 2.455 | 0.705 | 0.795 | 23.925 | 3.170 | 16.870 | 2.520 | 19.389 |
| 12-2005 | 2.016 | 2.186 | 0.653 | 0.708 | 23.925 | 3.170 | 15.617 | 2.243 | 17.860 |
| 12-2006 | 1.866 | 1.946 | 0.604 | 0.630 | 23.925 | 3.170 | 14.457 | 1.997 | 16.454 |
| 12-2007 | 1.728 | 1.732 | 0.559 | 0.561 | 23.925 | 3.170 | 13.384 | 1.777 | 15.161 |
| 12-2008 | 1.600 | 1.542 | 0.518 | 0.499 | 23.925 | 3.170 | 12.390 | 1.582 | 13.972 |
| 12-2009 | 1.481 | 1.372 | 0.479 | 0.444 | 23.925 | 3.170 | 11.470 | 1.408 | 12.878 |
| 12-2010 | 1.371 | 1.222 | 0.444 | 0.396 | 23.925 | 3.170 | 10.618 | 1.254 | 11.872 |
| 12-2011 | 1.269 | 1.087 | 0.411 | 0.352 | 23.925 | 3.170 | 9.830 | 1.116 | 10.946 |
| 12-2012 | 1.175 | 0.968 | 0.380 | 0.313 | 23.925 | 3.170 | 9.100 | 0.993 | 10.093 |
| S TOT | 15.255 | 15.169 | 4.939 | 4.911 | 23.925 | 3.170 | 118.159 | 15.568 | 133.727 |
| AFTER | 5.427 | 3.942 | 1.757 | 1.276 | 23.925 | 3.170 | 42.039 | 4.046 | 46.085 |
| TOTAL | 20.682 | 19.111 | 6.696 | 6.187 | 23.925 | 3.170 | 160.198 | 19.614 | 179.812 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.005 | 1.203 | 0.000 | 0.000 | 0.000 | 2.894 | 2.894 | 2.860 |
| 12-2004 | 0.000 | 3.821 | 4.810 | 0.000 | 0.000 | 0.000 | 10.759 | 13.653 | 12.889 |
| 12-2005 | 0.000 | 3.519 | 4.810 | 0.000 | 0.000 | 0.000 | 9.531 | 23.184 | 20.968 |
| 12-2006 | 0.000 | 3.241 | 4.810 | 0.000 | 0.000 | 0.000 | 8.403 | 31.587 | 27.442 |
| 12-2007 | 0.000 | 2.985 | 4.810 | 0.000 | 0.000 | 0.000 | 7.366 | 38.953 | 32.602 |
| 12-2008 | 0.000 | 2.751 | 4.810 | 0.000 | 0.000 | 0.000 | 6.411 | 45.364 | 36.685 |
| 12-2009 | 0.000 | 2.535 | 4.810 | 0.000 | 0.000 | 0.000 | 5.533 | 50.898 | 39.889 |
| 12-2010 | 0.000 | 2.336 | 4.810 | 0.000 | 0.000 | 0.000 | 4.726 | 55.623 | 42.376 |
| 12-2011 | 0.000 | 2.154 | 4.810 | 0.000 | 0.000 | 0.000 | 3.982 | 59.605 | 44.282 |
| 12-2012 | 0.000 | 1.985 | 4.810 | 0.000 | 0.000 | 0.000 | 3.298 | 62.903 | 45.717 |
| S TOT | 0.000 | 26.331 | 44.492 | 0.000 | 0.000 | 0.000 | 62.903 | 62.903 | 45.717 |
| AFTER | 0.000 | 9.060 | 28.860 | 0.000 | 0.000 | 0.000 | 8.165 | 71.068 | 48.560 |
| TOTAL | 0.000 | 35.391 | 73.353 | 0.000 | 0.000 | 0.000 | 71.068 | 71.068 | 48.560 |

|  | OIL | GAS |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 15.25 | 5.00 | 57.807 |
| GROSS ULT., MB & MMF | 128.245 | 124.056 | DISCOUNT % | 10.00 | 10.00 | 48.560 |
| GROSS CUM., MB & MMF | 107.563 | 104.944 | UNDISCOUNTED PAYOUT, YRS. | 0.00 | 12.00 | 45.630 |
| GROSS RES., MB & MMF | 20.682 | 19.111 | DISCOUNTED PAYOUT, YRS. | 0.00 | 15.00 | 41.850 |
| NET RES., MB & MMF | 6.696 | 6.187 | UNDISCOUNTED NET/INVEST. | 0.00 | 18.00 | 38.667 |
| NET REVENUE, M$ | 160.198 | 19.614 | DISCOUNTED NET/INVEST. | 0.00 | 20.00 | 36.814 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 | 30.00 | 29.838 |
| INITIAL N.I., PCT. | 32.375 | 32.375 | INITIAL W.I., PCT. | 37.000 | 40.00 | 25.286 |
|  |  |  |  |  | 60.00 | 19.754 |
|  |  |  |  |  | 100.00 | 14.412 |

```
JICARILLA TRIBAL 47-25 , 1PDP                                      DATE     : 11/19/2003
11 23N 4W                                                          TIME     : 14:57:26
LINDRITH SOUTH                                                     DBS      : GOC1999
GALLUP DAKOTA                                                      SETTINGS : GOC2003M
RIO ARRIBA , NM                                                    SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.230 | 1.083 | 0.060 | 0.283 | 23.925 | 3.170 | 1.437 | 0.899 | 2.336 |
| 12-2004 | 0.847 | 4.200 | 0.222 | 1.099 | 23.925 | 3.170 | 5.303 | 3.485 | 8.787 |
| 12-2005 | 0.743 | 3.996 | 0.195 | 1.046 | 23.925 | 3.170 | 4.655 | 3.315 | 7.970 |
| 12-2006 | 0.653 | 3.801 | 0.171 | 0.995 | 23.925 | 3.170 | 4.087 | 3.154 | 7.240 |
| 12-2007 | 0.573 | 3.616 | 0.150 | 0.946 | 23.925 | 3.170 | 3.588 | 3.000 | 6.588 |
| 12-2008 | 0.301 | 2.028 | 0.079 | 0.531 | 23.925 | 3.170 | 1.887 | 1.682 | 3.569 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 3.347 | 18.724 | 0.876 | 4.900 | 23.925 | 3.170 | 20.956 | 15.534 | 36.491 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 3.347 | 18.724 | 0.876 | 4.900 | 23.925 | 3.170 | 20.956 | 15.534 | 36.491 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.467 | 1.194 | 0.000 | 0.000 | 0.000 | 0.675 | 0.675 | 0.667 |
| 12-2004 | 0.000 | 1.757 | 4.775 | 0.000 | 0.000 | 0.000 | 2.255 | 2.930 | 2.772 |
| 12-2005 | 0.000 | 1.595 | 4.775 | 0.000 | 0.000 | 0.000 | 1.599 | 4.529 | 4.130 |
| 12-2006 | 0.000 | 1.451 | 4.775 | 0.000 | 0.000 | 0.000 | 1.014 | 5.543 | 4.914 |
| 12-2007 | 0.000 | 1.322 | 4.775 | 0.000 | 0.000 | 0.000 | 0.491 | 6.034 | 5.261 |
| 12-2008 | 0.000 | 0.717 | 2.786 | 0.000 | 0.000 | 0.000 | 0.067 | 6.101 | 5.304 |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 7.309 | 23.081 | 0.000 | 0.000 | 0.000 | 6.101 | 6.101 | 5.304 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 6.101 | 5.304 |
| TOTAL | 0.000 | 7.309 | 23.081 | 0.000 | 0.000 | 0.000 | 6.101 | 6.101 | 5.304 |

```
                              OIL          GAS                                                P.W. %    P.W., M$
                           ----------   ----------                                           ------    --------
GROSS WELLS                       1.0          0.0     LIFE, YRS.                     4.83        5.00      5.672
GROSS ULT., MB & MMF          52.533      150.208     DISCOUNT %                    10.00       10.00      5.304
GROSS CUM., MB & MMF          49.186      131.484     UNDISCOUNTED PAYOUT, YRS.      0.00       12.00      5.172
GROSS RES., MB & MMF           3.347       18.724     DISCOUNTED PAYOUT, YRS.        0.00       15.00      4.987
NET RES.,  MB & MMF            0.876        4.900     UNDISCOUNTED NET/INVEST.       0.00       18.00      4.817
NET REVENUE, M$               20.956       15.534     DISCOUNTED NET/INVEST.         0.00       20.00      4.711
INITIAL PRICE, $              23.925        3.170     RATE-OF-RETURN, PCT.         100.00       30.00      4.254
INITIAL N.I., PCT.            26.172       26.172     INITIAL W.I., PCT.            36.177       40.00      3.893
                                                                                                60.00      3.359
                                                                                               100.00      2.708
```

```
JICARILLA TRIBAL 47-26 , 6INA                              DATE     : 11/19/2003
14 23N 4W                                                  TIME     : 14:57:26
LINDRITH SOUTH                                             DBS      : GOC1999
GALLUP DAKOTA                                              SETTINGS : GOC2003M
RIO ARRIBA , NM                                            SCENARIO : GOC2003M_R2
GOLDEN OIL CO
```

## R E S E R V E S   A N D   E C O N O M I C S

### AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.460 | 0.911 | 0.122 | 0.241 | 23.925 | 3.170 | 2.909 | 0.764 | 3.673 |
| 12-2004 | 1.737 | 3.417 | 0.459 | 0.904 | 23.925 | 3.170 | 10.993 | 2.866 | 13.859 |
| 12-2005 | 1.585 | 3.083 | 0.419 | 0.816 | 23.925 | 3.170 | 10.032 | 2.585 | 12.617 |
| 12-2006 | 1.446 | 2.781 | 0.383 | 0.736 | 23.925 | 3.170 | 9.155 | 2.332 | 11.487 |
| 12-2007 | 1.320 | 2.509 | 0.349 | 0.664 | 23.925 | 3.170 | 8.355 | 2.104 | 10.459 |
| 12-2008 | 1.205 | 2.263 | 0.319 | 0.599 | 23.925 | 3.170 | 7.625 | 1.898 | 9.523 |
| 12-2009 | 1.099 | 2.041 | 0.291 | 0.540 | 23.925 | 3.170 | 6.958 | 1.712 | 8.670 |
| 12-2010 | 1.003 | 1.842 | 0.265 | 0.487 | 23.925 | 3.170 | 6.350 | 1.545 | 7.894 |
| 12-2011 | 0.915 | 1.661 | 0.242 | 0.440 | 23.925 | 3.170 | 5.795 | 1.393 | 7.188 |
| 12-2012 | 0.835 | 1.499 | 0.221 | 0.397 | 23.925 | 3.170 | 5.288 | 1.257 | 6.545 |
| S TOT | 11.605 | 22.006 | 3.070 | 5.822 | 23.925 | 3.170 | 73.460 | 18.456 | 91.916 |
| AFTER | 0.578 | 1.027 | 0.153 | 0.272 | 23.925 | 3.170 | 3.661 | 0.861 | 4.522 |
| TOTAL | 12.183 | 23.033 | 3.223 | 6.094 | 23.925 | 3.170 | 77.120 | 19.318 | 96.438 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.727 | 1.169 | 0.000 | 0.000 | 0.000 | 1.777 | 1.777 | 1.756 |
| 12-2004 | 0.000 | 2.743 | 4.677 | 0.000 | 0.000 | 0.000 | 6.439 | 8.216 | 7.760 |
| 12-2005 | 0.000 | 2.497 | 4.677 | 0.000 | 0.000 | 0.000 | 5.443 | 13.659 | 12.376 |
| 12-2006 | 0.000 | 2.273 | 4.677 | 0.000 | 0.000 | 0.000 | 4.537 | 18.196 | 15.873 |
| 12-2007 | 0.000 | 2.069 | 4.677 | 0.000 | 0.000 | 0.000 | 3.712 | 21.909 | 18.475 |
| 12-2008 | 0.000 | 1.884 | 4.677 | 0.000 | 0.000 | 0.000 | 2.962 | 24.870 | 20.363 |
| 12-2009 | 0.000 | 1.715 | 4.677 | 0.000 | 0.000 | 0.000 | 2.278 | 27.148 | 21.683 |
| 12-2010 | 0.000 | 1.561 | 4.677 | 0.000 | 0.000 | 0.000 | 1.656 | 28.804 | 22.556 |
| 12-2011 | 0.000 | 1.421 | 4.677 | 0.000 | 0.000 | 0.000 | 1.089 | 29.893 | 23.079 |
| 12-2012 | 0.000 | 1.294 | 4.677 | 0.000 | 0.000 | 0.000 | 0.574 | 30.467 | 23.330 |
| S TOT | 0.000 | 18.184 | 43.265 | 0.000 | 0.000 | 0.000 | 30.467 | 30.467 | 23.330 |
| AFTER | 0.000 | 0.894 | 3.508 | 0.000 | 0.000 | 0.000 | 0.120 | 30.587 | 23.378 |
| TOTAL | 0.000 | 19.078 | 46.773 | 0.000 | 0.000 | 0.000 | 30.587 | 30.587 | 23.378 |

|  | OIL | GAS |  |  |  | P.W. % | P.W., M$ |
|---|---|---|---|---|---|---|---|
| GROSS WELLS | 1.0 | 0.0 | LIFE, YRS. | 10.00 | | 5.00 | 26.512 |
| GROSS ULT., MB & MMF | 66.012 | 166.659 | DISCOUNT % | 10.00 | | 10.00 | 23.378 |
| GROSS CUM., MB & MMF | 53.829 | 143.627 | UNDISCOUNTED PAYOUT, YRS. | 0.00 | | 12.00 | 22.324 |
| GROSS RES., MB & MMF | 12.183 | 23.033 | DISCOUNTED PAYOUT, YRS. | 0.00 | | 15.00 | 20.914 |
| NET RES., MB & MMF | 3.223 | 6.094 | UNDISCOUNTED NET/INVEST. | 0.00 | | 18.00 | 19.679 |
| NET REVENUE, M$ | 77.120 | 19.318 | DISCOUNTED NET/INVEST. | 0.00 | | 20.00 | 18.938 |
| INITIAL PRICE, $ | 23.925 | 3.170 | RATE-OF-RETURN, PCT. | 100.00 | | 30.00 | 15.989 |
| INITIAL N.I., PCT. | 26.458 | 26.458 | INITIAL W.I., PCT. | 35.434 | | 40.00 | 13.912 |
| | | | | | | 60.00 | 11.208 |
| | | | | | | 100.00 | 8.401 |

```
JICARILLA TRIBAL 47-27 SHUT-IN ,                                    DATE     : 11/19/2003
SESE 11P 23N 4W                                                     TIME     : 14:57:26
LINDRITH SOUTH                                                      DBS      : GOC1999
GALLUP DAKOTA                                                       SETTINGS : GOC2003M
RIO ARRIBA , NM                                                     SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                                      R E S E R V E S   A N D   E C O N O M I C S

                                            AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.210 | 0.411 | 0.057 | 0.113 | 23.925 | 3.170 | 1.372 | 0.357 | 1.729 |
| 12-2004 | 0.788 | 1.573 | 0.216 | 0.430 | 23.925 | 3.170 | 5.157 | 1.363 | 6.521 |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.998 | 1.984 | 0.273 | 0.543 | 23.925 | 3.170 | 6.529 | 1.720 | 8.249 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 0.998 | 1.984 | 0.273 | 0.543 | 23.925 | 3.170 | 6.529 | 1.720 | 8.249 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.342 | 1.247 | 0.000 | 0.000 | 0.000 | 0.139 | 0.139 | 0.138 |
| 12-2004 | 0.000 | 1.291 | 4.989 | 0.000 | 0.000 | 0.000 | 0.241 | 0.380 | 0.366 |
| 12-2005 | | | | | | | | | |
| 12-2006 | | | | | | | | | |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 1.633 | 6.236 | 0.000 | 0.000 | 0.000 | 0.380 | 0.380 | 0.366 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.380 | 0.366 |
| TOTAL | 0.000 | 1.633 | 6.236 | 0.000 | 0.000 | 0.000 | 0.380 | 0.380 | 0.366 |

```
                          OIL        GAS                                                      P.W. %    P.W. M$
                       ---------  ---------                                                  ------    --------
GROSS WELLS                  1.0        0.0    LIFE, YRS.                      1.25            5.00      0.373
GROSS ULT., MB & MMF      38.426     62.033    DISCOUNT %                     10.00           10.00      0.366
GROSS CUM., MB & MMF      37.428     60.049    UNDISCOUNTED PAYOUT, YRS.       0.00           12.00      0.363
GROSS RES., MB & MMF       0.998      1.984    DISCOUNTED PAYOUT, YRS.         0.00           15.00      0.359
NET RES.,  MB & MMF        0.273      0.543    UNDISCOUNTED NET/INVEST.        0.00           18.00      0.356
NET REVENUE, M$            6.529      1.720    DISCOUNTED NET/INVEST.          0.00           20.00      0.353
INITIAL PRICE, $          23.925      3.170    RATE-OF-RETURN, PCT.          100.00           30.00      0.342
INITIAL N.I., PCT.        27.344     27.344    INITIAL W.I., PCT.             37.797           40.00      0.333
                                                                                             60.00      0.316
                                                                                            100.00      0.291
```

```
JICARILLA TRIBAL 47-28 , 1PDP                              DATE     : 11/19/2003
NWSW 12L 23N 4W                                            TIME     : 14:57:27
LINDRITH SOUTH                                             DBS      : GOC1999
GALLUP DAKOTA                                              SETTINGS : GOC2003M
RIO ARRIBA , NM                                            SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S    A N D    E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.235 | 0.939 | 0.083 | 0.332 | 23.925 | 3.170 | 1.984 | 1.052 | 3.037 |
| 12-2004 | 0.839 | 3.576 | 0.297 | 1.264 | 23.925 | 3.170 | 7.098 | 4.007 | 11.105 |
| 12-2005 | 0.701 | 3.304 | 0.248 | 1.168 | 23.925 | 3.170 | 5.924 | 3.701 | 9.626 |
| 12-2006 | 0.494 | 2.560 | 0.175 | 0.905 | 23.925 | 3.170 | 4.181 | 2.868 | 7.049 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 2.269 | 10.379 | 0.802 | 3.668 | 23.925 | 3.170 | 19.188 | 11.628 | 30.817 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 2.269 | 10.379 | 0.802 | 3.668 | 23.925 | 3.170 | 19.188 | 11.628 | 30.817 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.606 | 1.595 | 0.000 | 0.000 | 0.000 | 0.836 | 0.836 | 0.827 |
| 12-2004 | 0.000 | 2.216 | 6.379 | 0.000 | 0.000 | 0.000 | 2.510 | 3.347 | 3.174 |
| 12-2005 | 0.000 | 1.924 | 6.379 | 0.000 | 0.000 | 0.000 | 1.323 | 4.670 | 4.302 |
| 12-2006 | 0.000 | 1.410 | 5.315 | 0.000 | 0.000 | 0.000 | 0.323 | 4.993 | 4.556 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 6.156 | 19.667 | 0.000 | 0.000 | 0.000 | 4.993 | 4.993 | 4.556 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 4.993 | 4.556 |
| TOTAL | 0.000 | 6.156 | 19.667 | 0.000 | 0.000 | 0.000 | 4.993 | 4.993 | 4.556 |

```
                          OIL        GAS
                        ---------  ---------                                      P.W. %    P.W. M$
                                                                                  ------    --------
GROSS WELLS                 1.0        0.0     LIFE, YRS.                 3.08       5.00      4.762
GROSS ULT., MB & MMF     49.697    131.411     DISCOUNT %                10.00      10.00      4.556
GROSS CUM., MB & MMF     47.428    121.032     UNDISCOUNTED PAYOUT, YRS.  0.00      12.00      4.486
GROSS RES., MB & MMF      2.269     10.379     DISCOUNTED PAYOUT, YRS.    0.00      15.00      4.372
NET RES.,  MB & MMF       0.802      3.668     UNDISCOUNTED NET/INVEST.   0.00      18.00      4.271
NET REVENUE, M$          19.188     11.628     DISCOUNTED NET/INVEST.     0.00      20.00      4.207
INITIAL PRICE, $         23.925      3.170     RATE-OF-RETURN, PCT.     100.00      30.00      3.921
INITIAL N.I., PCT.       35.344     35.344     INITIAL W.I., PCT.        48.856      40.00      3.683
                                                                                   60.00      3.310
                                                                                  100.00      2.813
```

```
JICARILLA TRIBAL 47-30 , 1PDP                                    DATE     : 11/19/2003
BALLARD                                                          TIME     : 14:57:27
PICTURE CLIFFS                                                   DBS      : GOC1999
RIO ARRIBA , NM                                                  SETTINGS : GOC2003M
GOLDEN OIL CO                                                    SCENARIO : GOC2003M_R2
```

## R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.117 | 1.473 | 0.051 | 0.210 | 23.925 | 3.170 | 1.209 | 0.667 | 1.877 |
| 12-2004 | 1.058 | 5.512 | 0.458 | 2.384 | 23.925 | 3.170 | 10.947 | 7.557 | 18.504 |
| 12-2005 | 0.808 | 4.950 | 0.349 | 2.141 | 23.925 | 3.170 | 8.357 | 6.787 | 15.144 |
| 12-2006 | 0.699 | 4.446 | 0.302 | 1.923 | 23.925 | 3.170 | 7.235 | 6.095 | 13.331 |
| 12-2007 | 0.633 | 3.993 | 0.274 | 1.727 | 23.925 | 3.170 | 6.548 | 5.474 | 12.022 |
| 12-2008 | 0.586 | 3.586 | 0.254 | 1.551 | 23.925 | 3.170 | 6.065 | 4.916 | 10.982 |
| 12-2009 | 0.552 | 3.220 | 0.239 | 1.393 | 23.925 | 3.170 | 5.711 | 4.415 | 10.126 |
| 12-2010 | 0.519 | 2.892 | 0.224 | 1.251 | 23.925 | 3.170 | 5.368 | 3.965 | 9.333 |
| 12-2011 | 0.488 | 2.598 | 0.211 | 1.123 | 23.925 | 3.170 | 5.046 | 3.561 | 8.607 |
| 12-2012 | 0.421 | 2.148 | 0.182 | 0.929 | 23.925 | 3.170 | 4.359 | 2.945 | 7.304 |
| S TOT | 5.880 | 34.818 | 2.543 | 14.632 | 23.925 | 3.170 | 60.846 | 46.384 | 107.230 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 5.880 | 34.818 | 2.543 | 14.632 | 23.925 | 3.170 | 60.846 | 46.384 | 107.230 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.374 | 0.510 | 0.000 | 0.000 | 1.276 | -0.284 | -0.284 | -0.294 |
| 12-2004 | 0.000 | 3.703 | 6.126 | 0.000 | 0.000 | 0.000 | 8.675 | 8.391 | 7.817 |
| 12-2005 | 0.000 | 3.037 | 6.126 | 0.000 | 0.000 | 0.000 | 5.981 | 14.372 | 12.893 |
| 12-2006 | 0.000 | 2.675 | 6.126 | 0.000 | 0.000 | 0.000 | 4.530 | 18.902 | 16.387 |
| 12-2007 | 0.000 | 2.412 | 6.126 | 0.000 | 0.000 | 0.000 | 3.485 | 22.387 | 18.831 |
| 12-2008 | 0.000 | 2.202 | 6.126 | 0.000 | 0.000 | 0.000 | 2.654 | 25.041 | 20.523 |
| 12-2009 | 0.000 | 2.029 | 6.126 | 0.000 | 0.000 | 0.000 | 1.971 | 27.012 | 21.665 |
| 12-2010 | 0.000 | 1.869 | 6.126 | 0.000 | 0.000 | 0.000 | 1.338 | 28.350 | 22.372 |
| 12-2011 | 0.000 | 1.723 | 6.126 | 0.000 | 0.000 | 0.000 | 0.759 | 29.109 | 22.736 |
| 12-2012 | 0.000 | 1.461 | 5.615 | 0.000 | 0.000 | 0.000 | 0.227 | 29.336 | 22.837 |
| S TOT | 0.000 | 21.485 | 55.132 | 0.000 | 0.000 | 1.276 | 29.336 | 29.336 | 22.837 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 29.336 | 22.837 |
| TOTAL | 0.000 | 21.485 | 55.132 | 0.000 | 0.000 | 1.276 | 29.336 | 29.336 | 22.837 |

```
                        OIL          GAS                                                   P.W. %      P.W., M$
                     ---------    ---------                                                ------      --------
GROSS WELLS              0.0          1.0         LIFE, YRS.                  9.17           5.00        25.696
GROSS ULT., MB & MMF   5.880      189.276         DISCOUNT %                 10.00          10.00        22.837
GROSS CUM., MB & MMF   0.000      154.458         UNDISCOUNTED PAYOUT, YRS.   0.28          12.00        21.861
GROSS RES., MB & MMF   5.880       34.818         DISCOUNTED PAYOUT, YRS.     0.29          15.00        20.546
NET RES.,  MB & MMF    2.543       14.632         UNDISCOUNTED NET/INVEST.   23.99          18.00        19.381
NET REVENUE, M$       60.846       46.384         DISCOUNTED NET/INVEST.     19.04          20.00        18.677
INITIAL PRICE, $      23.925        3.170         RATE-OF-RETURN, PCT.      100.00          30.00        15.827
INITIAL N.I., PCT.    43.250       42.103         INITIAL W.I., PCT.         56.721         40.00        13.769
                                                                                           60.00        11.010
                                                                                          100.00         8.030
```

```
JICARILLA TRIBAL 47-33 , 1PDP                                              DATE     : 11/19/2003
SESW 12N 23N 4W                                                           TIME     : 14:57:27
LINDRITH SOUTH                                                            DBS      : GOC1999
GALLUP DAKOTA                                                             SETTINGS : GOC2003M
RIO ARRIBA , NM                                                           SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                                    R E S E R V E S   A N D   E C O N O M I C S

                                          AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.467 | 0.919 | 0.122 | 0.240 | 23.925 | 3.170 | 2.923 | 0.762 | 3.686 |
| 12-2004 | 1.794 | 3.434 | 0.470 | 0.899 | 23.925 | 3.170 | 11.235 | 2.849 | 14.084 |
| 12-2005 | 1.683 | 3.080 | 0.440 | 0.806 | 23.925 | 3.170 | 10.536 | 2.555 | 13.091 |
| 12-2006 | 1.578 | 2.762 | 0.413 | 0.723 | 23.925 | 3.170 | 9.880 | 2.291 | 12.171 |
| 12-2007 | 1.480 | 2.477 | 0.387 | 0.648 | 23.925 | 3.170 | 9.265 | 2.055 | 11.320 |
| 12-2008 | 1.388 | 2.221 | 0.363 | 0.581 | 23.925 | 3.170 | 8.689 | 1.843 | 10.531 |
| 12-2009 | 1.301 | 1.992 | 0.341 | 0.521 | 23.925 | 3.170 | 8.148 | 1.652 | 9.800 |
| 12-2010 | 1.220 | 1.786 | 0.319 | 0.467 | 23.925 | 3.170 | 7.641 | 1.482 | 9.123 |
| 12-2011 | 1.144 | 1.602 | 0.299 | 0.419 | 23.925 | 3.170 | 7.165 | 1.329 | 8.494 |
| 12-2012 | 1.073 | 1.436 | 0.281 | 0.376 | 23.925 | 3.170 | 6.719 | 1.192 | 7.911 |
| S TOT | 13.128 | 21.707 | 3.436 | 5.681 | 23.925 | 3.170 | 82.201 | 18.009 | 100.211 |
| AFTER | 3.326 | 4.033 | 0.870 | 1.055 | 23.925 | 3.170 | 20.823 | 3.346 | 24.169 |
| TOTAL | 16.453 | 25.740 | 4.306 | 6.737 | 23.925 | 3.170 | 103.025 | 21.355 | 124.380 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.729 | 1.194 | 0.000 | 0.000 | 0.000 | 1.762 | 1.762 | 1.742 |
| 12-2004 | 0.000 | 2.786 | 4.775 | 0.000 | 0.000 | 0.000 | 6.522 | 8.285 | 7.822 |
| 12-2005 | 0.000 | 2.589 | 4.775 | 0.000 | 0.000 | 0.000 | 5.727 | 14.011 | 12.676 |
| 12-2006 | 0.000 | 2.406 | 4.775 | 0.000 | 0.000 | 0.000 | 4.990 | 19.001 | 16.521 |
| 12-2007 | 0.000 | 2.237 | 4.775 | 0.000 | 0.000 | 0.000 | 4.308 | 23.309 | 19.539 |
| 12-2008 | 0.000 | 2.080 | 4.775 | 0.000 | 0.000 | 0.000 | 3.675 | 26.984 | 21.880 |
| 12-2009 | 0.000 | 1.935 | 4.775 | 0.000 | 0.000 | 0.000 | 3.090 | 30.074 | 23.669 |
| 12-2010 | 0.000 | 1.801 | 4.775 | 0.000 | 0.000 | 0.000 | 2.546 | 32.620 | 25.010 |
| 12-2011 | 0.000 | 1.676 | 4.775 | 0.000 | 0.000 | 0.000 | 2.042 | 34.662 | 25.988 |
| 12-2012 | 0.000 | 1.561 | 4.775 | 0.000 | 0.000 | 0.000 | 1.575 | 36.237 | 26.674 |
| S TOT | 0.000 | 19.801 | 44.172 | 0.000 | 0.000 | 0.000 | 36.237 | 36.237 | 26.674 |
| AFTER | 0.000 | 4.765 | 17.112 | 0.000 | 0.000 | 0.000 | 2.292 | 38.530 | 27.527 |
| TOTAL | 0.000 | 24.566 | 61.284 | 0.000 | 0.000 | 0.000 | 38.530 | 38.530 | 27.527 |

```
                              OIL          GAS                                                    P.W. %      P.W., M$
                           ---------    ---------                                                 ------      --------
GROSS WELLS                    1.0          0.0        LIFE, YRS.                    12.83          5.00        32.158
GROSS ULT., MB & MMF        69.078      121.607        DISCOUNT %                    10.00         10.00        27.527
GROSS CUM., MB & MMF        52.624       95.867        UNDISCOUNTED PAYOUT, YRS.      0.00         12.00        26.023
GROSS RES., MB & MMF        16.453       25.740        DISCOUNTED PAYOUT, YRS.        0.00         15.00        24.054
NET RES.,   MB & MMF         4.306        6.737        UNDISCOUNTED NET/INVEST.       0.00         18.00        22.369
NET REVENUE, M$            103.025       21.355        DISCOUNTED NET/INVEST.         0.00         20.00        21.377
INITIAL PRICE, $            23.925        3.170        RATE-OF-RETURN, PCT.         100.00         30.00        17.563
INITIAL N.I., PCT.          26.172       26.172        INITIAL W.I., PCT.           36.177         40.00        15.005
                                                                                                  60.00        11.824
                                                                                                 100.00         8.684
```

```
JICARILLA TRIBAL 47-34 , 1PDP                              DATE     : 11/19/2003
SENE 14N 23N 4W                                           TIME     : 14:57:27
LINDRITH SOUTH                                            DBS      : GOC1999
GALLUP DAKOTA                                             SETTINGS : GOC2003M
RIO ARRIBA , NM                                           SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                        R E S E R V E S   A N D   E C O N O M I C S

                                    AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.473 | 1.161 | 0.219 | 0.537 | 23.925 | 3.170 | 5.234 | 1.702 | 6.936 |
| 12-2004 | 1.767 | 4.438 | 0.817 | 2.052 | 23.925 | 3.170 | 19.549 | 6.506 | 26.055 |
| 12-2005 | 1.582 | 4.126 | 0.732 | 1.908 | 23.925 | 3.170 | 17.508 | 6.049 | 23.557 |
| 12-2006 | 1.417 | 3.836 | 0.655 | 1.774 | 23.925 | 3.170 | 15.679 | 5.624 | 21.303 |
| 12-2007 | 1.269 | 3.567 | 0.587 | 1.650 | 23.925 | 3.170 | 14.042 | 5.229 | 19.271 |
| 12-2008 | 1.136 | 3.316 | 0.526 | 1.534 | 23.925 | 3.170 | 12.575 | 4.862 | 17.437 |
| 12-2009 | 1.018 | 3.083 | 0.471 | 1.426 | 23.925 | 3.170 | 11.262 | 4.520 | 15.782 |
| 12-2010 | 0.911 | 2.867 | 0.422 | 1.326 | 23.925 | 3.170 | 10.085 | 4.203 | 14.288 |
| 12-2011 | 0.816 | 2.665 | 0.378 | 1.233 | 23.925 | 3.170 | 9.032 | 3.908 | 12.940 |
| 12-2012 | 0.314 | 1.054 | 0.145 | 0.488 | 23.925 | 3.170 | 3.479 | 1.546 | 5.025 |
| S TOT | 10.704 | 30.113 | 4.951 | 13.927 | 23.925 | 3.170 | 118.444 | 44.149 | 162.593 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 10.704 | 30.113 | 4.951 | 13.927 | 23.925 | 3.170 | 118.444 | 44.149 | 162.593 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.375 | 2.366 | 0.000 | 0.000 | 0.000 | 3.195 | 3.195 | 3.157 |
| 12-2004 | 0.000 | 5.168 | 9.462 | 0.000 | 0.000 | 0.000 | 11.425 | 14.619 | 13.813 |
| 12-2005 | 0.000 | 4.675 | 9.462 | 0.000 | 0.000 | 0.000 | 9.420 | 24.039 | 21.802 |
| 12-2006 | 0.000 | 4.229 | 9.462 | 0.000 | 0.000 | 0.000 | 7.612 | 31.651 | 27.671 |
| 12-2007 | 0.000 | 3.827 | 9.462 | 0.000 | 0.000 | 0.000 | 5.981 | 37.632 | 31.865 |
| 12-2008 | 0.000 | 3.464 | 9.462 | 0.000 | 0.000 | 0.000 | 4.510 | 42.143 | 34.741 |
| 12-2009 | 0.000 | 3.137 | 9.462 | 0.000 | 0.000 | 0.000 | 3.183 | 45.325 | 36.587 |
| 12-2010 | 0.000 | 2.841 | 9.462 | 0.000 | 0.000 | 0.000 | 1.985 | 47.310 | 37.636 |
| 12-2011 | 0.000 | 2.574 | 9.462 | 0.000 | 0.000 | 0.000 | 0.903 | 48.214 | 38.071 |
| 12-2012 | 0.000 | 1.000 | 3.943 | 0.000 | 0.000 | 0.000 | 0.083 | 48.296 | 38.108 |
| S TOT | 0.000 | 32.292 | 82.006 | 0.000 | 0.000 | 0.000 | 48.296 | 48.296 | 38.108 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 48.296 | 38.108 |
| TOTAL | 0.000 | 32.292 | 82.006 | 0.000 | 0.000 | 0.000 | 48.296 | 48.296 | 38.108 |

```
                         OIL        GAS                                          P.W. %      P.W. M$
                      ---------  ---------                                       ------      --------
GROSS WELLS                 1.0        0.0      LIFE, YRS.              8.67       5.00       42.604
GROSS ULT., MB & MMF     52.643    104.101      DISCOUNT %             10.00      10.00       38.108
GROSS CUM., MB & MMF     41.939     73.989      UNDISCOUNTED PAYOUT, YRS.   0.00  12.00       36.570
GROSS RES., MB & MMF     10.704     30.113      DISCOUNTED PAYOUT, YRS.     0.00  15.00       34.492
NET RES.,  MB & MMF       4.951     13.927      UNDISCOUNTED NET/INVEST.    0.00  18.00       32.649
NET REVENUE, M$         118.444     44.149      DISCOUNTED NET/INVEST.      0.00  20.00       31.534
INITIAL PRICE, $         23.925      3.170      RATE-OF-RETURN, PCT.      100.00  30.00       27.015
INITIAL N.I., PCT.       46.250     46.250      INITIAL W.I., PCT.         60.655 40.00       23.749
                                                                                  60.00       19.365
                                                                                 100.00       14.715
```

```
JICARILLA TRIBAL 47-35 , 1PDP                                    DATE     : 11/19/2003
11 23N 4W                                                        TIME     : 14:57:28
LINDRITH SOUTH                                                   DBS      : GOC1999
GALLUP DAKOTA                                                    SETTINGS : GOC2003M
RIO ARRIBA , NM                                                  SCENARIO : GOC2003M_R2
GOLDEN OIL CO
                              R E S E R V E S   A N D   E C O N O M I C S

                                       AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.181 | 1.185 | 0.058 | 0.383 | 23.925 | 3.170 | 1.399 | 1.215 | 2.614 |
| 12-2004 | 0.669 | 4.551 | 0.216 | 1.472 | 23.925 | 3.170 | 5.176 | 4.666 | 9.842 |
| 12-2005 | 0.589 | 4.263 | 0.191 | 1.379 | 23.925 | 3.170 | 4.561 | 4.371 | 8.931 |
| 12-2006 | 0.091 | 0.684 | 0.029 | 0.221 | 23.925 | 3.170 | 0.706 | 0.701 | 1.407 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 1.530 | 10.683 | 0.495 | 3.455 | 23.925 | 3.170 | 11.841 | 10.953 | 22.794 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 1.530 | 10.683 | 0.495 | 3.455 | 23.925 | 3.170 | 11.841 | 10.953 | 22.794 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.525 | 1.677 | 0.000 | 0.000 | 0.000 | 0.413 | 0.413 | 0.408 |
| 12-2004 | 0.000 | 1.976 | 6.706 | 0.000 | 0.000 | 0.000 | 1.159 | 1.572 | 1.493 |
| 12-2005 | 0.000 | 1.795 | 6.706 | 0.000 | 0.000 | 0.000 | 0.430 | 2.002 | 1.862 |
| 12-2006 | 0.000 | 0.283 | 1.118 | 0.000 | 0.000 | 0.000 | 0.006 | 2.008 | 1.867 |
| 12-2007 | | | | | | | | | |
| 12-2008 | | | | | | | | | |
| 12-2009 | | | | | | | | | |
| 12-2010 | | | | | | | | | |
| 12-2011 | | | | | | | | | |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 4.579 | 16.207 | 0.000 | 0.000 | 0.000 | 2.008 | 2.008 | 1.867 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 2.008 | 1.867 |
| TOTAL | 0.000 | 4.579 | 16.207 | 0.000 | 0.000 | 0.000 | 2.008 | 2.008 | 1.867 |

```
                            OIL         GAS                                          P.W. %    P.W., M$
                         ---------   ---------                                       ------    --------
GROSS WELLS                   1.0         0.0       LIFE, YRS.                 2.42    5.00      1.934
GROSS ULT., MB & MMF       50.916     154.909       DISCOUNT %                10.00   10.00      1.867
GROSS CUM., MB & MMF       49.386     144.226       UNDISCOUNTED PAYOUT, YRS.  0.00   12.00      1.842
GROSS RES., MB & MMF        1.530      10.683       DISCOUNTED PAYOUT, YRS.    0.00   15.00      1.806
NET RES.,   MB & MMF        0.495       3.455       UNDISCOUNTED NET/INVEST.   0.00   18.00      1.772
NET REVENUE, M$            11.841      10.953       DISCOUNTED NET/INVEST.     0.00   20.00      1.751
INITIAL PRICE, $           23.925       3.170       RATE-OF-RETURN, PCT.     100.00   30.00      1.654
INITIAL N.I., PCT.         32.344      32.344       INITIAL W.I., PCT.        44.708   40.00      1.571
                                                                                      60.00      1.438
                                                                                     100.00      1.253
```

```
JICARILLA TRIBAL 47-39 , 1PDP                                          DATE     : 11/19/2003
NWSE 13J 23N 4W                                                        TIME     : 14:57:28
LINDRITH SOUTH                                                         DBS      : GOC1999
GALLUP DAKOTA                                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                              R E S E R V E S   A N D   E C O N O M I C S

                                        AS OF DATE: 10/2003
```

| --END--<br>MO-YEAR | GROSS OIL<br>PRODUCTION<br>---MBBLS--- | GROSS GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRODUCTION<br>---MBBLS--- | NET GAS<br>PRODUCTION<br>----MMCF--- | NET OIL<br>PRICE<br>---$/BBL--- | NET GAS<br>PRICE<br>---$/MCF--- | NET<br>OIL SALES<br>-----M$---- | NET<br>GAS SALES<br>-----M$---- | TOTAL<br>NET SALES<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.367 | 0.425 | 0.128 | 0.149 | 23.925 | 3.170 | 3.071 | 0.471 | 3.542 |
| 12-2004 | 1.409 | 1.628 | 0.493 | 0.570 | 23.925 | 3.170 | 11.797 | 1.807 | 13.603 |
| 12-2005 | 1.320 | 1.522 | 0.462 | 0.533 | 23.925 | 3.170 | 11.054 | 1.689 | 12.743 |
| 12-2006 | 1.237 | 1.423 | 0.433 | 0.498 | 23.925 | 3.170 | 10.359 | 1.579 | 11.938 |
| 12-2007 | 1.159 | 1.330 | 0.406 | 0.466 | 23.925 | 3.170 | 9.707 | 1.476 | 11.183 |
| 12-2008 | 1.086 | 1.244 | 0.380 | 0.435 | 23.925 | 3.170 | 9.096 | 1.380 | 10.476 |
| 12-2009 | 1.018 | 1.163 | 0.356 | 0.407 | 23.925 | 3.170 | 8.523 | 1.290 | 9.813 |
| 12-2010 | 0.954 | 1.087 | 0.334 | 0.380 | 23.925 | 3.170 | 7.987 | 1.206 | 9.193 |
| 12-2011 | 0.304 | 0.346 | 0.107 | 0.121 | 23.925 | 3.170 | 2.549 | 0.384 | 2.933 |
| 12-2012 | | | | | | | | | |
| S TOT | 8.854 | 10.168 | 3.099 | 3.559 | 23.925 | 3.170 | 74.142 | 11.281 | 85.424 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 |
| TOTAL | 8.854 | 10.168 | 3.099 | 3.559 | 23.925 | 3.170 | 74.142 | 11.281 | 85.424 |

| --END--<br>MO-YEAR | AD VALOREM<br>TAX<br>-----M$---- | PRODUCTION<br>TAX<br>-----M$---- | DIRECT OPER<br>EXPENSE<br>-----M$---- | INTEREST<br>PAID<br>-----M$---- | CAPITAL<br>REPAYMENT<br>-----M$---- | EQUITY<br>INVESTMENT<br>-----M$---- | FUTURE NET<br>CASHFLOW<br>-----M$---- | CUMULATIVE<br>CASHFLOW<br>-----M$---- | CUM. DISC.<br>CASHFLOW<br>-----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 0.698 | 1.750 | 0.000 | 0.000 | 0.000 | 1.094 | 1.094 | 1.081 |
| 12-2004 | 0.000 | 2.681 | 7.000 | 0.000 | 0.000 | 0.000 | 3.922 | 5.016 | 4.739 |
| 12-2005 | 0.000 | 2.511 | 7.000 | 0.000 | 0.000 | 0.000 | 3.232 | 8.248 | 7.480 |
| 12-2006 | 0.000 | 2.353 | 7.000 | 0.000 | 0.000 | 0.000 | 2.585 | 10.832 | 9.473 |
| 12-2007 | 0.000 | 2.204 | 7.000 | 0.000 | 0.000 | 0.000 | 1.979 | 12.811 | 10.861 |
| 12-2008 | 0.000 | 2.064 | 7.000 | 0.000 | 0.000 | 0.000 | 1.411 | 14.222 | 11.761 |
| 12-2009 | 0.000 | 1.934 | 7.000 | 0.000 | 0.000 | 0.000 | 0.879 | 15.101 | 12.272 |
| 12-2010 | 0.000 | 1.812 | 7.000 | 0.000 | 0.000 | 0.000 | 0.381 | 15.482 | 12.474 |
| 12-2011 | 0.000 | 0.578 | 2.333 | 0.000 | 0.000 | 0.000 | 0.022 | 15.504 | 12.485 |
| 12-2012 | | | | | | | | | |
| S TOT | 0.000 | 16.835 | 53.085 | 0.000 | 0.000 | 0.000 | 15.504 | 15.504 | 12.485 |
| AFTER | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 0.000 | 15.504 | 12.485 |
| TOTAL | 0.000 | 16.835 | 53.085 | 0.000 | 0.000 | 0.000 | 15.504 | 15.504 | 12.485 |

```
                         OIL        GAS                                              P.W. %    P.W. M$
                      ---------  ---------                                           ------    --------
GROSS WELLS                 1.0        0.0      LIFE, YRS.               7.58          5.00     13.832
GROSS ULT., MB & MMF     60.209     57.443      DISCOUNT %              10.00         10.00     12.485
GROSS CUM., MB & MMF     51.355     47.275      UNDISCOUNTED PAYOUT, YRS.  0.00       12.00     12.019
GROSS RES., MB & MMF      8.854     10.168      DISCOUNTED PAYOUT, YRS.    0.00       15.00     11.384
NET RES.,   MB & MMF      3.099      3.559      UNDISCOUNTED NET/INVEST.   0.00       18.00     10.816
NET REVENUE, M$          74.142     11.281      DISCOUNTED NET/INVEST.     0.00       20.00     10.470
INITIAL PRICE, $         23.925      3.170      RATE-OF-RETURN, PCT.     100.00       30.00      9.050
INITIAL N.I., PCT.       35.000     35.000      INITIAL W.I., PCT.        46.668      40.00      8.005
                                                                                     60.00      6.592
                                                                                    100.00      5.025
```

```
JICARILLA TRIBAL 47-45 , 1PDP                          DATE     : 11/19/2003
NENN 12C 23N 4W                                        TIME     : 14:57:28
LINDRITH SOUTH                                         DBS      : GOC1999
GALLUP DAKOTA                                          SETTINGS : GOC2003M
RIO ARRIBA , NM                                        SCENARIO : GOC2003M_R2
GOLDEN OIL CO

                          R E S E R V E S   A N D   E C O N O M I C S

                                   AS OF DATE: 10/2003
```

| --END-- MO-YEAR | GROSS OIL PRODUCTION --MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS-- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.664 | 2.537 | 0.235 | 0.897 | 23.925 | 3.170 | 5.615 | 2.843 | 8.458 |
| 12-2004 | 2.437 | 9.362 | 0.861 | 3.309 | 23.925 | 3.170 | 20.604 | 10.489 | 31.094 |
| 12-2005 | 2.120 | 8.220 | 0.749 | 2.905 | 23.925 | 3.170 | 17.924 | 9.210 | 27.134 |
| 12-2006 | 1.844 | 7.217 | 0.652 | 2.551 | 23.925 | 3.170 | 15.593 | 8.086 | 23.679 |
| 12-2007 | 1.604 | 6.337 | 0.567 | 2.240 | 23.925 | 3.170 | 13.565 | 7.100 | 20.665 |
| 12-2008 | 1.396 | 5.564 | 0.493 | 1.967 | 23.925 | 3.170 | 11.801 | 6.234 | 18.034 |
| 12-2009 | 1.214 | 4.885 | 0.429 | 1.727 | 23.925 | 3.170 | 10.266 | 5.473 | 15.739 |
| 12-2010 | 1.056 | 4.289 | 0.373 | 1.516 | 23.925 | 3.170 | 8.931 | 4.806 | 13.736 |
| 12-2011 | 0.919 | 3.766 | 0.325 | 1.331 | 23.925 | 3.170 | 7.769 | 4.219 | 11.989 |
| 12-2012 | 0.799 | 3.307 | 0.282 | 1.169 | 23.925 | 3.170 | 6.759 | 3.705 | 10.463 |
| S TOT | 14.052 | 55.485 | 4.967 | 19.610 | 23.925 | 3.170 | 118.827 | 62.165 | 180.992 |
| AFTER | 0.958 | 4.006 | 0.338 | 1.416 | 23.925 | 3.170 | 8.098 | 4.488 | 12.586 |
| TOTAL | 15.010 | 59.491 | 5.305 | 21.026 | 23.925 | 3.170 | 126.925 | 66.653 | 193.578 |

| --END-- MO-YEAR | AD VALOREM TAX ----M$---- | PRODUCTION TAX ----M$---- | DIRECT OPER EXPENSE ----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW ----M$---- | CUMULATIVE CASHFLOW ----M$---- | CUM. DISC. CASHFLOW ----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 1.686 | 1.612 | 0.000 | 0.000 | 0.000 | 5.160 | 5.160 | 5.099 |
| 12-2004 | 0.000 | 6.198 | 6.449 | 0.000 | 0.000 | 0.000 | 18.447 | 23.607 | 22.305 |
| 12-2005 | 0.000 | 5.409 | 6.449 | 0.000 | 0.000 | 0.000 | 15.276 | 38.883 | 35.259 |
| 12-2006 | 0.000 | 4.721 | 6.449 | 0.000 | 0.000 | 0.000 | 12.510 | 51.393 | 44.904 |
| 12-2007 | 0.000 | 4.120 | 6.449 | 0.000 | 0.000 | 0.000 | 10.096 | 61.488 | 51.980 |
| 12-2008 | 0.000 | 3.596 | 6.449 | 0.000 | 0.000 | 0.000 | 7.989 | 69.477 | 57.072 |
| 12-2009 | 0.000 | 3.139 | 6.449 | 0.000 | 0.000 | 0.000 | 6.151 | 75.629 | 60.638 |
| 12-2010 | 0.000 | 2.740 | 6.449 | 0.000 | 0.000 | 0.000 | 4.548 | 80.176 | 63.035 |
| 12-2011 | 0.000 | 2.392 | 6.449 | 0.000 | 0.000 | 0.000 | 3.148 | 83.324 | 64.544 |
| 12-2012 | 0.000 | 2.088 | 6.449 | 0.000 | 0.000 | 0.000 | 1.927 | 85.251 | 65.385 |
| S TOT | 0.000 | 36.088 | 59.653 | 0.000 | 0.000 | 0.000 | 85.251 | 85.251 | 65.385 |
| AFTER | 0.000 | 2.511 | 9.136 | 0.000 | 0.000 | 0.000 | 0.938 | 86.190 | 65.757 |
| TOTAL | 0.000 | 38.599 | 68.789 | 0.000 | 0.000 | 0.000 | 86.190 | 86.190 | 65.757 |

```
                        OIL        GAS                                              P.W. %      P.W, M$
                      --------   --------                                          -------     --------
GROSS WELLS              1.0        0.0        LIFE, YRS.              10.67          5.00       74.609
GROSS ULT., MB & MMF   74.169    198.388      DISCOUNT %              10.00         10.00       65.757
GROSS CUM., MB & MMF   59.159    138.897      UNDISCOUNTED PAYOUT, YRS.  0.00       12.00       62.790
GROSS RES., MB & MMF   15.010     59.491      DISCOUNTED PAYOUT, YRS.    0.00       15.00       58.829
NET RES.,  MB & MMF     5.305     21.026      UNDISCOUNTED NET/INVEST.   0.00       18.00       55.366
NET REVENUE, M$       126.925     66.653      DISCOUNTED NET/INVEST.     0.00       20.00       53.292
INITIAL PRICE, $       23.925      3.170      RATE-OF-RETURN, PCT.     100.00       30.00       45.058
INITIAL N.I., PCT.     35.344     35.344      INITIAL W.I., PCT.        48.856      40.00       39.273
                                                                                    60.00       31.746
                                                                                   100.00       23.913
```

```
GOLDEN OIL COMPANY                                                        DATE     : 11/19/2003
2003 UPDATE                                                              TIME     : 14:57:28
TOTAL NEW MEXICO                                                         DBS      : GOC1999
                                                                        SETTINGS : GOC2003M
                                                                        SCENARIO : GOC2003M_R2
```

### R E S E R V E S   A N D   E C O N O M I C S

AS OF DATE: 10/2003

| --END-- MO-YEAR | GROSS OIL PRODUCTION ---MBBLS--- | GROSS GAS PRODUCTION ----MMCF--- | NET OIL PRODUCTION ---MBBLS--- | NET GAS PRODUCTION ----MMCF--- | NET OIL PRICE ----$/BBL--- | NET GAS PRICE ---$/MCF--- | NET OIL SALES -----M$---- | NET GAS SALES -----M$---- | TOTAL NET SALES -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 11.179 | 42.744 | 4.220 | 13.841 | 23.925 | 3.170 | 100.974 | 43.875 | 144.849 |
| 12-2004 | 56.318 | 168.985 | 21.476 | 60.751 | 23.925 | 3.170 | 513.802 | 192.580 | 706.383 |
| 12-2005 | 48.234 | 155.782 | 18.412 | 56.158 | 23.925 | 3.170 | 440.510 | 178.022 | 618.532 |
| 12-2006 | 40.857 | 139.096 | 15.391 | 50.027 | 23.925 | 3.170 | 368.223 | 158.585 | 526.809 |
| 12-2007 | 36.182 | 125.488 | 13.624 | 45.129 | 23.925 | 3.170 | 325.948 | 143.060 | 469.008 |
| 12-2008 | 32.482 | 107.573 | 12.239 | 38.045 | 23.925 | 3.170 | 292.819 | 120.602 | 413.422 |
| 12-2009 | 27.200 | 89.331 | 10.233 | 30.986 | 23.925 | 3.170 | 244.832 | 98.222 | 343.054 |
| 12-2010 | 23.086 | 80.822 | 8.642 | 27.971 | 23.925 | 3.170 | 206.768 | 88.668 | 295.436 |
| 12-2011 | 18.837 | 69.924 | 7.031 | 24.079 | 23.925 | 3.170 | 168.208 | 76.331 | 244.539 |
| 12-2012 | 13.849 | 51.840 | 5.072 | 17.412 | 23.925 | 3.170 | 121.336 | 55.197 | 176.533 |
| S TOT | 308.224 | 1031.584 | 116.339 | 364.398 | 23.925 | 3.170 | 2783.422 | 1155.141 | 3938.564 |
| AFTER | 42.940 | 168.257 | 16.093 | 56.047 | 23.925 | 3.170 | 385.027 | 177.670 | 562.697 |
| TOTAL | 351.164 | 1199.842 | 132.433 | 420.445 | 23.925 | 3.170 | 3168.449 | 1332.812 | 4501.261 |

| --END-- MO-YEAR | AD VALOREM TAX -----M$---- | PRODUCTION TAX -----M$---- | DIRECT OPER EXPENSE -----M$---- | INTEREST PAID -----M$---- | CAPITAL REPAYMENT -----M$---- | EQUITY INVESTMENT -----M$---- | FUTURE NET CASHFLOW -----M$---- | CUMULATIVE CASHFLOW -----M$---- | CUM. DISC. CASHFLOW -----M$---- |
|---|---|---|---|---|---|---|---|---|---|
| 12-2003 | 0.000 | 28.793 | 51.384 | 0.000 | 0.000 | 18.247 | 46.424 | 46.424 | 45.887 |
| 12-2004 | 0.000 | 140.207 | 246.381 | 0.000 | 0.000 | 34.933 | 284.861 | 331.285 | 310.306 |
| 12-2005 | 0.000 | 122.868 | 242.417 | 0.000 | 0.000 | 0.000 | 253.247 | 584.532 | 525.122 |
| 12-2006 | 0.000 | 104.776 | 219.108 | 0.000 | 0.000 | 0.000 | 202.925 | 787.457 | 681.580 |
| 12-2007 | 0.000 | 93.319 | 211.688 | 0.000 | 0.000 | 0.000 | 164.002 | 951.458 | 796.534 |
| 12-2008 | 0.000 | 82.198 | 199.583 | 0.000 | 0.000 | 0.000 | 131.640 | 1083.099 | 880.421 |
| 12-2009 | 0.000 | 68.187 | 169.196 | 0.000 | 0.000 | 0.000 | 105.670 | 1188.769 | 941.636 |
| 12-2010 | 0.000 | 58.767 | 152.038 | 0.000 | 0.000 | 0.000 | 84.630 | 1273.400 | 986.210 |
| 12-2011 | 0.000 | 48.675 | 129.588 | 0.000 | 0.000 | 0.000 | 66.276 | 1339.675 | 1017.953 |
| 12-2012 | 0.000 | 35.140 | 92.333 | 0.000 | 0.000 | 0.000 | 49.061 | 1388.736 | 1039.321 |
| S TOT | 0.000 | 782.929 | 1713.717 | 0.000 | 0.000 | 53.181 | 1388.736 | 1388.736 | 1039.321 |
| AFTER | 0.000 | 112.026 | 317.286 | 0.000 | 0.000 | 0.000 | 133.386 | 1522.122 | 1083.091 |
| TOTAL | 0.000 | 894.955 | 2031.002 | 0.000 | 0.000 | 53.181 | 1522.122 | 1522.122 | 1083.091 |

```
                       OIL          GAS                                                    P.W. %      P.W. M$
                    ---------    ---------                                                 ------      --------
GROSS WELLS              23.0         45.0        LIFE, YRS.                19.75            5.00     1265.326
GROSS ULT., MB & MMF  2317.679     9917.750      DISCOUNT %                10.00           10.00     1083.091
GROSS CUM., MB & MMF  1966.515     8717.909      UNDISCOUNTED PAYOUT, YRS.  0.07           12.00     1024.480
GROSS RES., MB & MMF   351.164     1199.842      DISCOUNTED PAYOUT, YRS.    0.07           15.00      948.056
NET RES.,   MB & MMF   132.433      420.445      UNDISCOUNTED NET/INVEST.  29.62           18.00      882.829
NET REVENUE, M$       3168.449     1332.811      DISCOUNTED NET/INVEST.    21.96           20.00      844.437
INITIAL PRICE, $        23.925        3.170      RATE-OF-RETURN, PCT.     100.00           30.00      696.501
INITIAL N.I., PCT.      38.822       31.425      INITIAL W.I., PCT.        48.848           40.00      596.309
                                                                                          60.00      469.541
                                                                                         100.00      340.851
```